USDC SCAN INDEX SHEET

















GEP    2/3/05    12:56

3:05-CV-00210   HOUSE V. ROHNER

*1*

*CMP.*

1  *Diana House*
2  *d/b/a POWERHOUSE MARKETING GROUP*
   *d/b/a DOMAINHIWAY.COM*
3  *d/b/a CHECK-A-DATE.COM*
   *3510 Front Street*
4  *San Diego, CA  92103*
   *Telephone: 619-297-2717*
5  *Email:  Admin@AbsolutelyDomains.com*

6  *Pro Se Plaintiff*

7

8

```
FILED

FEB - 3 2005

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                    DEPUTY
```

9           **UNITED STATES DISTRICT COURT**

10           *SOUTHERN DISTRICT OF CALIFORNIA*

11

12  DIANA HOUSE, an individual,            '05 CV 0210    WQH (WMc)
    d/b/a Powerhouse Marketing Group &
13  d/b/a Domainhiway.com &              Civil No. _____
    d/b/a Check-a-Date.com
14                                        **COMPLAINT FOR:**
          Pro Se Plaintiff,
15                                        **(1) CYBERSQUATTING (15
                 v.                       U.S.C § 1125**
16
17  Mary Jo Rohner, an individual         **(2) SEC. 3002. CYBERPIRACY
    16367 Martincoit Road                 PREVENTION OF THE ACPA, 15,
18  Poway, CA  92064                      U.S.C. § 1125**

19  Jonathon Paul, an individual          **(3) UNFAIR COMPETITION  (Cal.
    C/O The Tech Law Group               Bus. & Prof. Code § 17200 and
20  750 B Street, Ste. 2850              California common law)**
    San Diego, CA  92101
21
22  Brian Govatos, an individual
    12805 Abra Drive
23  San Diego, CA 92128

24  Christian Woodward, an individual
25  16985 Manresa Court 16985
    San Diego, CA 92128
26

27

28

POWERHOUSE MARKETING GROUP
3510 Front Street

1  STARGATE HOLDINGS CORPORATION
   Registrar
2  Louiis Rosen, Agent
   115 S. LaSalle Street
3  Chicago, IL  60603

4
   Tom Chaffin, an individual
5  40 Shuman Blvd. Suite 153
   Naperville, IL  60513
6
   And DOES 1-30 Inclusive
7

Civil No. _____

**COMPLAINT FOR:**

(1) CYBERSQUATTING (15
U.S.C § 1125

(2)  SEC. 3002. CYBERPIRACY
PREVENTION OF THE ACPA, 15,
U.S.C. § 1125

(3) UNFAIR COMPETITION  (Cal.
Bus. & Prof. Code § 17200 and
California common law)

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

POWERHOUSE MARKETING GROUP

2

**JURISDICTION AND VENUE**

1.      This is a civil action for cybersquatting in violation of the Anticybersquatting Consumer Protection Act ("ACPA"), 15 U.S.C § 1125(d), SEC. 3002. Cyberpiracy Prevention of the ACPA 15, U.S.C. § 1125 and for unfair competition under Cal. Bus & Prof. Code § 17200 and common law.

2.      This Court has subject matter jurisdiction over Plaintiff's claims for relief for violation of the ACPA pursuant to 15 U.S.C. § 1121(A); AND 28 U.S.C. §§ 1131 and 1338(a).   Pursuant to 28 U.S.C. § 1338(b), this Court has original and/or supplemental jurisdiction of Plaintiff's state-law claims, in that those claims are joined with substantial and related claims under the ACPA.   This Court also has supplemental jurisdiction over Plaintiff's state-law claims pursuant to 28 U.S.C. § 1367(a), in that all of Plaintiff's claims arise out a common nucleus of facts.   Pursuant to 28 U.S.C.A. § 1332 (diversity jurisdiction) this Court also has jurisdiction over the entire action because there is complete diversity between plaintiff and defendants, and because the amount in controversy exceeds the jurisdictional amount.

3.      Venue is proper in this district pursuant to 28 U.S.C.A. § 1391(a), (b) and (c) because, inter alia, defendants reside and are engaged in actionable misconduct in this state and district.

**THE PARTIES**

4.      Plaintiff, Diana House is an individual having her principal place of business at 3510 Front Street, San Diego, CA 92103.  Plaintiff is the sole owner and operator of Domainhiway.com, an Internet marketing company engaged in Internet development consulting, domain name acquisition, website construction and Internet search engine marketing of websites and domain names.  Plaintiff has been in the web development business for 10 years as National Director of Sales with Law-info.com and maintains a client list of more than 400 legal professionals that have retained Defendant for domain name selection, website development, search engine marketing and sales of listings in portal web directories such as:  Lawinfo.com (Attorneys), PremierPI.com (Professional Investigators), BailbondsDirectory.com (Professional Bailbonds Agencies).

Plaintiff has operated her business as www.Domainhiway.com since June 29, 2001 and engages in the business of registering, trafficking in and selling domain names as evidenced by the content of Plaintiff's website which can be presently viewed at:  http://www.AbsolutelyDomains.com.

5.      Defendant, Mary Jo Rohner is an individual with addresses of 16367 Martincoit Road, Poway, CA 92103 and 2857 Paradise Road, Suite 3301, Las Vegas, NV 89109-9044. Upon Plaintiff's true knowledge, Defendant Mary Jo Rohner is the owner and operator of Mary Jo Rohner's Early Corvette Parts.  Defendant Rohner is in the business of acquisition, reproduction and sales of used Corvette Parts for 1953-1962 Corvette Parts for at least 20 years.  Defendant Rohner operates her business from her home at 16367 Martincoit Road, Poway, CA 92064.

6.      Defendant Jonathon Paul, an individual and attorney practicing under the name of The Law Tech Group, 750 B Street, Ste. 2850, San Diego, CA 92101 initiated letter correspondence to Plaintiff and Stargate Holdings Corporation "entitled" "Rescission of Affidavit" . (See Exhibit 6.)

7.      Defendant Brian Govatos, an individual whose address is 12805 Abra Drive, San Diego, CA 92198 owns www.SupremacyHosting.com offering an array of dedicated web hosting server options on the Internet. Defendant Govatos has and currently administrates Defendant Rohner's computer and Internet related technical support and guidance and implementation of same at both of Defendant Rohner's physical addresses.

8.      Defendant Christian Woodward, an individual whose address is 16985 Manresa Court, San Diego, CA 92128 owns www.ZANSPOT.COM, an Internet hosting service company. To the best of Plaintiff's knowledge, Defendant Woodward also administrates Defendant Rohner's computer and Internet related technical support and guidance and implementation of same at both of Defendant Rohner's physical addresses.

9.      Defendant Stargate Holdings Corporation, *Registrar*, an Illinois Corporation, whose address is 40 Shuman Blvd., Suite 153, Naperville, IL 60513, represented by Louis E. Rosen, Agent for Stargate Holdings Corporation. Defendant Stargate Holdings Corporation is an accredited "ICANN" (Internet Corporation For Assigned Names and Numbers) *Registrar* and the *Registrar* for the Internet domain names in this complaint and responsible for global changes to the domain names.

10.      Defendant Tom Chaffin, an individual, 40 Shuman Blvd. Suite 153, Naperville, IL 60513 is the President of Stargate Holdings Corporation who is the "Registrar" of the Internet domain names that are the subject of this complaint. Defendant Chaffin is decision maker responsible for "global" changes of registration title information to those domain names and moving domain names to an account that is inaccessible to Plaintiff.

11.      The true names and capacities, whether individual, corporate, associate, or otherwise of defendants sued herein as DOES 1 through 30, inclusive, are unknown to Plaintiff, which therefore sues said defendants by such fictitious names. Plaintiff will ask leave of this Court to amend this complaint to allege the true names and capacities of each of the fictitiously names defendants when the same is made known to Plaintiff.

## INTRODUCTION AND FACTUAL BACKGROUND

12.      Plaintiff House d/b/a Powerhouse Marketing Group, Domainhiway.com and Check-A-Date.com are solely owned and operated Internet marketing companies engaged in Internet development consulting, domain name acquisition, website construction and Internet search engine marketing of websites and domain names. Plaintiff House purchased her first domain names <checkadate.net> on 6/18/2001; <checkadate.com> on 6/26/2001; <check-a-date.com> on 07/18/1997; and subsequent names <virtuallyhouse.com>, <housemoney.net>, <checkadate.net> and <check-a-date.net> between the dates of 07/18/1997 and 6/18/2001>. Plaintiff House estab-

lished bank accounts, Merchant Account Services and websites for these web businesses under the name of Powerhouse Marketing Group and Check-A-Date.  (See Exhibit 1)

Plaintiff House has filed for U.S.P.T.O. Trademark Rights in Domainhiway (Assigned Serial number '78541035' ) and holds Fictitious Business Name Statements for Domainhiway.com, Powerhouse Marketing Group and CheckADate in San Diego County as well as notarized Affidavits of Ownership.  (See Exhibit 2)

13.    Plaintiff House continued and still continues to purchase/register domain names in the company name of Powerhouse Marketing Group.  These 120 names are all registered with the Defendant Stargate Holdings Corporation acting as *Registrar* at www.Stargate.com  Plaintiff House's namd as the *Registrant* **Powerhouse Marketing Group**.  (See Exhibit 3)

14.    Plaintiff House and Defendant Rohner have known each other since the 1980's.  In early 2001, Defendant Rohner engaged Plaintiff House to build and manage online Corvette parts websites for her used Corvette parts business.  Since 2001 Plaintiff House designed and managed the following websites for Defendant Rohner: <vettelady.com>, <vettegal.com>, <vettegalinteriors.com>, <corvettecrazy.com>.  Plaintiff House designed and coordinated construction of two, 5000 item ecommerce parts catalogs and maintained their inventory until spring of 2004.  Plaintiff developed email-marketing campaigns for <vettegal.com> during 2003 and 2004.  Plaintiff House initiated Defendant Rohner's Ebay auction store and managed the inventory until spring of 2004.  Plaintiff House was paid as an independent consultant for these jobs.  It was during the year 2001 that Defendant Rohner became aware of Plaintiff House's speculation in the domain name marketplace.

15.    Defendant Rohner approached Plaintiff House and proposed lending Plaintiff House monies to purchase domain names in volume in 2001.  This was a verbal agreement between Plaintiff House and Defendant Rohner and repayment of loans would occur as domain names were resold.  Proceeds from sales would used to repay loans as follows:  25% to Plaintiff House and 25% to Defendant Rohner and 50% of proceeds to be applied to repay loans.  This formula was followed throughout the term of their relationship.

16.    Over the past 18 months, Plaintiff House repeatedly requested that a more structured relationship be established with Defendant Rohner.  (i.e. a partnership, an LLC or corporation).  Defendant Rohner declined these requests by Plaintiff House.

i.  Over the past 12 months Plaintiff House has repeatedly requested an accounting from Defendant Rohner for loans.  Defendant Rohner has also declined these requests.

17.    At no time did Defendant Rohner assert any ownership of Domainhiway.com or Powerhouse Marketing Group.  In addition, Defendant Rohner was never an officer or operator of these entities.  Plaintiff House registered the domain name Domainhiway.com under Powerhouse Marketing Group and built the Domainhiway.com website.  Plaintiff House has solely operated Domainhiway.com's domain name purchases, domain name renewals, domain name transfers, domain name email marketing, inquiries from buyer prospects, sales negotiations and sales contract preparation among day-to-day tasks.  (See Exhibit 4 – Email Marketing Campaign)

18.     Defendant Rohner originally established an account with her credit card information at Stargate Holdings Corporation to be used for billing against Defendant Rohner's credit cards for the purchase of domain names.  At no time was Defendant Rohner indicated as the Billing Contact on any of the domain name registrations for Domainhiway.com or Powerhouse Marketing Group.  The billing contact of the domain names in this action is and remains:  Admin@Domainhiway.com which is the Plaintiff House's email address.

19.     In an earlier action in this same Court, Dollar Financial Group v. Diana House d/b/a Domainhiway.com, Case No:  04CV1301 DMS (AJB), Defendant Rohner was added to the action in a Second Amended Complaint.  Defendant Rohner entered a Notarized Affidavit stating "I have no ownership interest or involvement in the operations of Domainhiway.com" and was released from the action in the Final Stipulation and Order dated November 22, 2004 by the Honorable Dana M. Sabraw, U.S. District Court Judge. (See Exhibit 5)

20.     On November 18, 2004, shortly after the Settlement hearing in the above action, Defendant Rohner called Plaintiff House and declared that she no longer wanted to make loans to Domainhiway.com and wanted to terminate her relationship with Plaintiff House and quit the business and lending monies to Domainhiway.

21.     Between November 18 and December 31, 2004, Plaintiff House moved 5824 domain names owned by her as Domainhiway.com into a password protected sub-account at Stargate Holdings Corporation to protect the integrity of the *registration / title* information and to continue to monitor and renew the domain names.  (See Exhibit 6)

22.     On December 24, 2004, Defendant Jonathon Paul, acting as Defendant Rohner's attorney mailed a letter (via email and certified mail) to Plaintiff House alleging that Defendant Rohner had rescinded the Affidavit of Ownership referred to above in ¶ 16. (See Exhibit 7)

23.     On January 2, 2005 in a telephone conversation with Stargate Holdings Corporation representative, Don Wellbourn, Plaintiff House was informed that Defendant Chaffin, President of Stargate Holdings Corporation acted on correspondence, statements and allegations made by Defendant Rohner's  attorney, Jonathon Paul, that Defendant Rohner was now claiming that she was the Owner of Domainhiway.com and that Defendant Rohner's original affidavit was being rescinded.  Stargate Holdings Corporation Representative Don Wellbourn also informed Plaintiff House that Defendant Chaffin would not take any calls from Plaintiff House.

24.     As a result of Defendant Paul's allegations to Defendant Chaffin, Defendant Chaffin on behalf of Defendant Stargate Holdings Corporation illegally moved all of the 5824 domain names from Plaintiff House's private, password protected sub-account to an account inaccessible to Plaintiff House and illegally and "globally" changed the Administrative email contact on all domain name records from Plaintiff's Admin@Domainhiway.com to Defendant Rohner's email address, classicvette@cox.net.

Repeated attempts by Plaintiff house to contact Defendant Chaffin to speak to him about this action went unanswered by Defendant Chaffin.

25.     This action has already caused sales to be cancelled and funds returned to

buyer(s). (See Exhibit 8)

26.     On January 4, 2005, Plaintiff House sent via USPS Certified Mail and fax a Demand to Cease & Desist using Defendant Rohner's email address as the domain names' Administrative contact, and to stop any further changes to domain name registration information. Additionally, all concerned parties received notice of Service Mark Infringement on Domainhiway.com. There has been no action by Stargate Holdings Corporation for restoration of the domain names or the Administrative email address on the domain names to Plaintiff House. (See Exhibit 9)

27.     On or about January 17, 2005, Defendant(s) Rohner, Woodward and Govatos illegally changed the registration / title information on <Domainhiway.com> Registration:  (See Exhibit 10)

| From: | To: |
|---|---|
| Registrant<br>Powerhouse Marketing Group<br>3510 Front Street<br>San Diego, CA 92103<br>United States<br>email:<br>Admin@Domainhiway.com<br>phone: 619-297-2717<br><br>[Registration Information as of January 9, 2005] | Registrant<br>DomainHiway.com<br>p o box 28831<br>San Diego, CA 92198<br>United States<br>email: classicvette@cox.net<br>phone: 8584511933<br>fax: 8584511933<br><br>[Registration Information as of January 17, 2005] |

28.     On January 18, 2005 Defendant(s) Rohner, Woodward and Govatos illegally disconnected the Domainhiway.com website, and changed the hosting name servers (See Exhibit 10) on the domain name to that of Defendant's Woodward's web hosting company.  The result of this action prevents Plaintiff House from receiving any email correspondence regarding domain name renewals, expirations, client correspondence, prospective customers, notices from vendors, established business partners, et al.  The email address used by Plaintiff House has been Admin@Domainhiay.com since 2001.  This is causing irreparable injury to Plaintiff House's business, goodwill, reputation and loss of new business. (See Exhibit 10)

29.     On January 25, 2005, Defendant(s) Rohner, Woodward and Govatos illegally published Defendant Rohner's website material for her website <dotcomtreasures.com> to the Domainhiway website address at <domainhiway.com>. (See Exhibit 11)

30.     Plaintiff House is currently emailing over 3500 Domainhiway.com contacts inclusive of clients, prospective clients, vendors, business contacts,  et al and redirecting them to a temporary email address and website at <AbsolutelyDomains.com> where Plaintiff House has re-published the original copyrighted Domainhiway.com website in hopes of curtailing damage to Plaintiff's business. (See Exhibit 12)

31.    Glossary of Terms used in Complaint and Temporary Restraining Order (See Exhibit 13.)

**GENERAL ALLEGATIONS**

32.    Since May 12, 1998 Plaintiff House has been the sole owner and operator and does business under the parent company, Powerhouse Marketing Group, San Diego and holds a current Ficticious Business Name Statement originally filed in 1998, in San Diego, County, maintains banking accounts with Bank of America and a merchant services account with Humboldt Bank, Arcata, CA.. (See Exhibit 1)

33.    Powerhouse Marketing Group has operated Internet websites and businesses under its Marks inclusive of Check-A-Date.com, Domainhiway.com, Housemoney.net, Virtually-house.com and has used other domain names registered to Powerhouse Marketing Group for acquisition of traffic to the primary websites.  (See Exhibit 1)

34.    Powerhouse Marketing Group is the legal Registrant of 120 domain names including the Domainhiway™ mark (e.g., <domainhiway.com>). that Stargate Holdings Corporation illegally transferred to an account that is inaccessible to Plaintiff House and are currently under the control of Defendant Rohner.  (See Exhibit 3)

35.    Plaintiff House has advertised and promoted in interstate commerce its services identified by the above-described marks, which goods and services have become widely known to the public as goods and services of high quality and reliability.

36.    Beginning at a date long prior to Defendant(s) activities complained of herein, Plaintiff's House's Domainhiway™ mark was well known in the Internet domain name community and to business startups for goods and services of high quality and reliability.  Plaintiff House has been exclusively using the mark DOMAINHIWAY™ in Internet business since June 29, 2001.  Plaintiff House designed, constructed and hosted the Domainhiway™ website and represented herself as Domainhiway™ to domain name Registrars, web hosting companies, prospective customers, clients, vendors and business liaisons nationwide.

37.    Plaintiff House has defended DOMAINHIWAY™ as the true owner/operator of <Domainhiway.com> in Dollar Financial Group v. Diana House d/b/a Domainhiway.com 04 CV 1301 DMS (AJB) and also in an ICANN.org proceeding re:  Dollar Financial Group v. Diana House d/b/a Domainhiway.com.

38.    Plaintiff House has continuously used the DOMAINHIWAY™ mark and the logo, in various forms, in interstate commerce to describe its Internet services no later than June 29, 2001.  Such mark was granted filing status on the principal register of trademark of the U.S. Patent and Trademark Office, assigned serial number 78541035 for Internet services inclusive of domain name acquisition, leasing and sales.

39.     Defendant Rohner is subject to *Judicial Estoppel* providing that when a court of competent jurisdiction has entered a final judgment on the merits of a cause of action, the parties to the suit and their privies are bound "not only as to every matter which was offered and received to sustain or defeat the claim or demand, but as to any other admissible matter which might have been offered for that purpose.  Judicial estoppel should be applied Defendant Rohner who is attempting to claim an interest in property or business entities contrary to her Affidavit testimony and position in earlier litigation; i.e. Dollar Financial Group v. Diana House d/b/a Domainhiway.com 04 CV 1301 DMS (AJB).  (See Exhibit 5)

    a.     See:  Thomas v. Gordon, Case No. B133413, California Court of Appeal, Second District, Division Four.

40.     Defendant Jonathon Paul committed gross negligence in presenting allegations to Defendant Chaffin and Defendant Stargate Holdings Corporation that Defendant Rohner's Letter of Rescission was valid when in fact the Letter of Rescission was based on hearsay.  Said negligence caused Defendant Chaffin and Defendant Stargate Holdings Corporation to act illegally with regard to the domain names.  (See Exhibit 7)

41.     The negligence committed by Defendant Jonathon Paul lies in the fact that Defendant Rohner's Affidavit has not been adjudicated in a court of law.  Additional fact supporting Defendant Jonathon Paul's negligence is that the signature of Defendant Rohner in the Letter of Rescission is not notarized.

42.     Defendant Rohner signing the "rescission" letter prepared by Defendant Jonathon Paul, is a comisssion of perjury as Defendant Rohner's Affidavit referenced above in ¶ 16 which is part and parcel of Federal Case Dollar Financial Group v. Diana House d/b/a Domainhiway.com 04 CV 1301 DMS (AJB).

43.     Without knowledge or consent of Plaintiff House, Defendant Chaffin as President of Defendant Stargate Holdings Corporation, *Registrant* of the domain names, on or about January 1, 2005, based on unfounded allegations by Defendant Jonathon Paul, illegally removed 5824 domain names inclusive of domain names registered to Domainhiway.com and Powerhouse Marketing Group from Plaintiff's password protected account and relocated them to an account inaccessible to Plaintiff and placed them under the control of Defendant Rohner.

44.     Without knowledge or consent of Plaintiff, the *Registrant* of the domain names, on or about January 1, 2005, Defendant Chaffin, President of Defendant Stargate Holdings Corporation, based on unfounded allegations by Defendant Jonathon Paul, illegally changed registra-

tion / title information on all 5824 domain names and removed Plaintiff's email address as the Administrative Contract from Admin@Domainhiway.com and substituted Defendant Rohner's email address classicvette@cox.net. Note that the Administrative contact on domain name registrations has the full authority to make substantive changes which can include a modification to and/or deletion or addition of registration / title information that result in a changes of ownership the domain names, modification of Registrant or Administrative contact information on domain name registrations which affects transfers of domain names to new owners or lease holders, assignment of technical hosting servers, assignment of billing contacts, transfer rights of said domain names to a different *Registrar.*

45.     Defendant(s) Rohner, Chaffin and Stargate Holdings Corporation acting in con cert moved the domain names with a bad faith intent to profit, as defined by the ACPA, insofar as, inter alia (a) defendants have no trademark or other intellectual property rights in any of the said names; (b) the domain names do not consist of the legal name of any of defendants or of a name that is otherwise commonly used to identify defendants; (c) defendants have never previously used any of the domain names in connection with bona fide offering of any goods or services; (d) defendants' use is not a bona fide noncommercial or fair use of Plaintiff's DOMAINHIWAY™ mark or other service marks used by Powerhouse Marketing Group. (e) defendants moved the domain names with intent to divert consumers from Plaintiff's online location to one or more sites operated by defendants or by third parties, either for commercial gain or with the intent to tarnish or disparage Plaintiff's mark. (f) upon information and belief, defendants will offer to sell the domain names to third parties for financial gain and to withhold proceeds of sales to Plaintiff.

46.     All Defendant(s) had actual knowledge of use of Plaintiff House's DOMAINHIWAY™ mark and continue to change domain names registration / title information despite a Cease and Desist / Notice of Service Mark Infringement letter from Plaintiff House to Defendant(s) Rohner and Stargate Holdings Corporation on January 4, 2004 sent via fax and certified mail.

47.     Despite the Cease and Desist / Notice of Service Mark Infringement letter from Plaintiff House to Defendant Rohner on January 4, 2004, Defendant(s) Rohner, Govatos and Woodward working in concert disabled Plaintiff's website at <Domainhiway.com> and moved the domain name www.Domainhiway.com to Defendant Woodward's web hosting company servers and <domainhiway.com) consequently had no web presence.

48.     Despite the Cease and Desist / Notice of Service Mark Infringement letter from Plaintiff House to Defendant Rohner on January 4, 2004, Defendant(s) Rohner, Govatos and Woodward working in concert disabled Plaintiff House's website at <Domainhiway.com>, which resulted in disconnection of Plaintiff's email functionality and therefore causing great harm to all communications related to DOMAINHIWAY™ inclusive of domain name invoices, renewal notifications, business email, client and prospective customer email, business membership email, government agency email, computer software and hardware registrations et al. All email received by Plaintiff House since June 2001 was directed to the Admin@Domainhiway.com email address.

49. Despite the Cease and Desist / Notice of Service Mark Infringement from Plaintiff House, on or about January 25, 2005, Defendant(s) Rohner, Woodward and Govatos published the website of <DotComTreasures.com> which is a current domain website name belonging to Defendant Rohner, to the <Domainhiway.com> name causing Internet users typing in <Domainhiway.com> to arrive at a website named <DotComTreasures.com>. (See Exhibit 13)

a. This is in direct violation of SEC. 3002. CYBERPIRACY PREVEN TION of the ACPA, 15, U.S.C. § 1125 , Sec. 43 (B) (1) (V) stating:(V) the person's intent to divert consumers from the mark owner's online location to a site accessible under the domain name that could harm the goodwill represented by the mark, either for commercial gain or with the intent to tarnish or disparage the mark, by creating a likelihood of confusion as to the source, sponsorship, affiliation, or endorsement of the site; (See Exhibit 11)

50. Further confusion and irreparable harm occur when directed the "Contact Us" Page of the violating <Domainhiway.com> website and Internet users are further directed to contact any of the following contact which addresses resolve to: Defendant(s) Govatos, Woodward and Rohner respectively: **Sales (inquiries) E-Mail:** sales@dotcomtreasures.com; **Support (& order status):** support@dotcomtreasures.com; and **Admin & Webmaster:** admin@dotcomtreasures.com (See Exhibt 11, Pg. 2 )

51. Despite the Cease and Desist / Notice of Service Mark Infringement from Plaiin tiff House to Defendant Stargate Holdings Corporation, and in violation and non-compliance of recognizing the "Registrar" rules for ICANN-accredited registrars which rules state: **http://www.icann.org/transfers/policy-12jul04.htm**

1. Policy on Transfer of Registrations between Registrars (12 July 2004)

2. A. Holder-Authorized Transfers

**1.Registrar Requirements**

Registered Name Holders must be able to transfer their domain name registrations between Registrars provided that the Gaining Registrar's transfer process meets the minimum standards of this policy and that such transfer is not prohibited by ICANN or Registry policies. Inter-Registrar domain name transfer processes must be clear and concise in order to avoid confusion. Further, Registrars should make reasonable efforts to inform Registered Name Holders of, and provide access to, the published documentation of the specific transfer process employed by the Registrars.

**1.1 Transfer Authorities**

The Administrative Contact and the Registered Name Holder, as listed in the Losing Registrar's or applicable Registry's (where available) publicly accessible WHOIS service are the only parties that have the authority to approve or deny a transfer request to the Gaining Registrar. **In the event of a dispute, the Registered Name Holder's authority supersedes that of the Administrative Contact.**

52.     Defendant Stargate Holdings Corporation refuses to recognize the authority of the Registered Name Holder (i.e. Domainhiway.com & Powerhouse Marketing Group) and continues to refuse to restore the domain names to Domainhiway.com and Powerhouse Marketing Group and the Administrative Email contact to Admin@Domainhiway.com.

## FIRST CLAIM FOR RELIEF

### (Cybersquatting and Cyberpiracy Prevention of the ACPA)

### (15 U.S.C. § 1125 (d) (1) and SEC. 3002. and, 15 U.S.C. § 1125, Sec. 43 (B) (1) (V)

53.     Plaintiff realleges and incorporated by reference the allegations of paragraphs 1 through 48, as set forth herein.

54.     Defendant(s) use and holding of the Internet domain names <checkadate.com>, <checkadate.net>, <check-a-date.com>, <check-a-date.net>, <check-ADate.com> and <domainhiway.com> is in direct violation of the ACPA.

55.     Plaintiff is entitled to temporary and permanent injunctive relief requiring the forfeiture of the said infringing domain names by Defendant(s) to Plaintifff, together with an award of statutory damages of $600,000 ($100,000 per domain name) and future attorney' fees (when applicable), as expressly allowed by 15 U.S.C. § 1117(d), interest and costs.

## SECOND CLAIM FOR RELIEF

### (Unfair Competition)

### (Cal. Bus & Prof. Code § 17200 and Common Law)

56.     Plaintiff realleges and incorporates by reference the allegation in paragraphs 1 through 51, as set forth herein.

57.     Defendant(s) acts have impaired Plaintiff's goodwill, have created a likelihood of confusion, and have otherwise adversely affected Plaintiff's business and reputation by use of unfair and fraudulent business practices. These acts constitute unfair competition and unfair business practices under California Business and Professions Code Section 17200, the analogous statutes of other states, and California common law.

58.     Absent injunctive relief, plaintiff has no means by which to control defendant(s) deceptive and confusing use of Plaintiff's <checkadate.com>, <checkadate.net>, <check-a-date.com>, <check-a-date.net>, <check-ADate.com> and <domainhiway.com> service marks. Plaintiff is thus entitled to injunctive relief prohibiting defendants from continuing such acts of unfair competition. Plaintiff is also entitled to recover Defendant Rohner's profits as well as Plaintiff's costs and attorneys' fees when applicable.

59.     In performing the conduct described here, defendants acted despicably and with oppression, fraud or malice, intending to injure Plaintiff and to wrongfully advantage itself at

Plaintiff's expense.  By reason thereof, Plaintiff is entitled to an award of exemplary damages against defendant in an amount of $582,400 based on a formula of $100 per domain name that are the subject of this complaint to deter Defendant(s) from engaging in such conduct in the future.

**WHEREFORE**, Plaintiff prays for the following relief:

       1.       That the Court enter a judgment as follows against Defendant(s):

           a.       That Defendants have infringed the rights of Plaintiff under ACPA in Plaintiff's service marks <checkadate.com>, <checkadate.net>, <check-a-date.com>, <check-a-date.net>, <check-ADate.com> and <domainhiway.com> in bad faith; and

           b.       That Defendant(s) have used unfair and fraudulent business practices to adversely affect Plaintiff's right under California Business and Professions Code § 17200

       2.       That the Court issue a permanent injunction against Defendant(s), and their officers, agents, servants, employees and all others in active concert or participation with them with notice thereof, enjoining and restraining them from the following:

           a.       Maintaining the registration of any domain name that includes any color-able imitation of the DOMAINHIWAY™ or CHECKADATE marks;

           b.       Engaging in any other activity constituting an infringement of:  i) the DO AINHIAY™ or CHECKADATE marks; ii) any other of Plaintiff's rights in said names and marks; (iii) Plaintiff's right to use or to exploit said name and mark; and (iv) engaging in any other activity which dilutes, blurs, tarnishes or infringes Plaintiff's marks, name, repu-tation or goodwill;

           c.       Assisting, aiding or abetting any other person or entity in engaging in or performing any of the activities referred to in subparagraphs (a) through (b) above; and

       3.       That the Court order the immediate release of 120 domain names registered to Powerhouse Marketing Group inclusive of Defendant's marks <domainhi-way.com> and release of the domain names <checkadate.com>, <checkadate.net>, <check-a-date.com>, <check-a-date.net>, <check-ADate.com> to Powerhouse Marketing Group.

       4.       That the Court order restoration of the 5824 domain names to a password pro-tected account that is exclusively accessible to Plaintiff.

       5.       That the Court order restoration of Plaintiff's email address of (Admin@Domainhiway.com) to all 5824 domain names which are the subject of this complaint. Those names to include all names wherein the *Registrant* is *Domainhiway.com and/or Power-house Marketing Group.*

       6.       That the Court order the Defendant(s) to cease and desist from any changes of domain name registration / title information to the 5824 domain names which are the subject of this complaint.

       7.       That the Court order the use of Plaintiff's Internet domain name <Domainhi

way.com> to advertise Defendant Rohner's <DotComTreasures.com> business to cease immediately.

8.      That the Court order the return of the domain name <domainhiway.com> to Plaintiff immediately as to minimize the harm and damages to Plaintiff and allow Plaintiff to operate her business, receive email communications directed to Admin@Domainhiway.com and communicate with existing clients, prospective clients and all business relationships pending the outcome of this action.

9.      That the Court order defendants to pay Plaintiff's general, special, actual and or statutory damages, according to proof at trial, but not less that $600,000 as expressly authorized by statute.

10.     That the Court order Defendant Stargate Holdings Corporation to pay Plaintiff $500,000, the minimum liability insurance requirements of the ICANN Accredited Registrar Agreement, Sec. II.J.10. for irreparable harm to Plaintiff. (See link: http://www.icann.org/registrars/ra-agreement-10nov99.htm#IIL )

11.     That the Court order Defendant(s) to pay restitution of their profits from the above described activities.

12.     That the Court order Defendant(s) to pay to Plaintiff both the costs of this action and any reasonable attorneys fees incurred by Plaintiff in prosecuting this action.

13.     That the Court order Defendant(s) to pay to Plaintiff the amount of sales lost due to the prosecution of this action.

14.     For punitive and exemplary damages.

15.     For pre-judgment and post-judgment interest.

16.     For such other relief as the Court deems proper.

Dated: February 3, 2005                                    Diana M. House


                                               By _Diana M. House_
                                               Diana M. House
                                               Pro Se, Plaintiff
                                               Domainhiway.com
                                               Check-A-Date.com
                                               Powerhouse Marketing Group



## **Exhibit List Index**

**Exhibit #:**

1.  Internet Domain Names Registered between 1997 – 2001
    a.  Copies of Registrations
    b.  Published Website Copies
    c.  Humboldt Bank Merchant Account
    d.  Bank of America Accounts for:
        i.   Powerhouse Marketing Group
        ii.  Check-a-Date.com

2.  Domainhiway /Powerhouse Marketing Group / Check-a-Date Mark Filings
    a.  U.S.P.T.O. Filing
    b.  Ficititious Business Name Filings
    c.  Powerhouse Marketing Group Affidavit

3.  Powerhouse Marketing Group Internet Domain Name List & Individual Domain Name Registrations.

4.  VIOXX Email Campaign

5.  Affidavit Executed by Defendant Mary Jo Rohner in Dollar Financial Group v. Diana

    House d/b/a Domainhiway.com Case No: 04CV1301 DMS (AJB)

6.  Domainhiway.com Internet Domain Name List – 5824 Names

7.  Letter of Rescission by Jonathon Paul, The Tech Law Group to Plaintiff

8.  Sales Contract and Check re: HawaiiTrialLawyers.com (Purchaser: J. Crabtree)

9.  Letter to Cease & Desist and Notice of Service Mark Infringement by Plaintiff to Defendant(s)

10. Domainhiway.com Registration Information / Changes to Registration Information / Hosting Servers.

11. Defendant's <DotComTreasures.com> Website published at <Domainhiway.com> inclusive of Email Contacts going to <DotComTreasures.com>

12. Plaintiff's Email Change Notification from: Admin@Domainhiway.com to Admin@AbsolutelyDomains.com to Domainhiway clients, prospects, et al.

13.  Internet Domain Name Registration Chart & Glossary

1

Domain Name: checkadate.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 6/26/2001
Domain Expires: 06/26/2006

Registrant
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: checkadate.net

<u>Name Servers</u>
NS1.DNREDIRECT.COM
NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

<u>Registrant</u>
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

<u>Administrative</u>
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: classicvette@cox.net
phone: 619-297-2717
fax: 619-297-2717

<u>Technical</u>
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

<u>Billing</u>
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: check-a-date.com

**Name Servers**
NS1.DNREDIRECT.COM
NS2.DNREDIRECT.COM

Domain Created: 07/18/1997
Domain Expires: 07/17/2006

**Registrant**
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: Admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

**Administrative**
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: classicvette@cox.net
phone: 619-297-2717
fax: 619-297-2717

**Technical**
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: Admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

**Billing**
POWERHOUSE MARKETING GROUP
3510 Front Street
San Diego, CA 92103
United States
email: Admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is" basis and its accuracy is not guaranteed. By accessing and/or using the Data provided by Stargate Holdings Corp. Whois Service you agree to use this Data only for lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

https://www.stargateinc.com/us/lookup.asp?DomainName=check-a-date.com          1/23/2005

Domain Name: check-a-date.net

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: housemoney.net

<u>Name Servers</u>
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 08/04/1998
Domain Expires: 08/03/2005

<u>Registrant</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States -- US
        email: NOVALIDEMAIL@stargate.com
        phone:
        fax:

<u>Administrative</u>
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198
        United States - US
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

<u>Technical</u>
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@DomainHiway.com
        phone: 619-297-2717
        fax: 619-297-2717

<u>Billing</u>
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: virtuallyhouse.com

Name Servers
     DNS1.STARGATEINC.NET
     DNS2.STARGATEINC.NET

Domain Created: 07/18/1997
Domain Expires: 07/17/2005

Registrant
     POWERHOUSE MARKETING GROUP6
     3510 Front Street
     San Diego, CA 92103

     email: NOVALIDEMAIL@stargate.com
     phone:
     fax:

Administrative
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198
     United States - US
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@DomainHiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Case 3:05-cv-00210-WQH-WMC    Document 1    Filed 02/03/05    PageID.24    Page 24 of 227

GOT QUESTIONS???



>

It's About Love!

### Do You Really Know Who You Are Meeting?

*Is your Mr/Ms Personality for real or just a sham? Do you really know them? Can you afford not to?*



*Check-A-Date*® can answer those questions confidentially and discreetly. Before you place your heart and your future in their hands, let *Check-A-Date*® verify that Mr/Ms Personality is who they say they are. If you answer "YES" or you are nodding your head to any of the following questions...CLICK HERE!

✓-*Date* Are you introducing a stranger into your children's life?

✓-*Date* Are you considering having sex with someone you know very little about?



blkmail.jpg
(2236 bytes)

✓-*Date* Do you see your "Sweetheart" only during the week because he/she travels on weekends or has responsibilities that make them unavailable for Saturday night dinners or Sunday Brunches? *Or,*



**Ask A Professional PI a Questi**

✓-*Date* Do you only have their work telephone number? Do they always call you on their cell phone?

✓-*Date* Is your partner living a successful lifestyle, complete with the house, cars, with all the right toys, but is always a little short on cash ...so you have to chip in for dinners, trips, etc.?

Case 3:05-cv-00210-WQH-WMC Document 1 Filed 02/03/05 PageID.25 Page 25 of 227

   

HouseMoney.Net | ☑ Home | The Virtual Store | ☑ Reserve Your | Rebates | Hou



**d Resellers**

# TOP PRODUCER 6



**Make More Money, Be More Productive & Improve Your Service.**

**TOP PRODUCER** is the world's #1 selling real estate sales and marketing software because its design process is the result of over 17 years of extensive research into what makes North America's highest producing agents excel. This ensures **TOP PRODUCER** works in exactly the same way that the most effective agents think and operate. The result is a comprehensive, integrated system that instantly increases agent productivity by reinforcing and accelerating proven sales techniques.

    **TOP PRODUCER** gives you everything you need to save time, stay organized and master the art of prospecting, follow-up, listing and closing. With **TOP PRODUCER** you can do the following and much, much more:

### Click on Features for Detail & Screen Shots

| | |
|---|---|
| Integrated Scheduler | Listing Presentations |
| Today's Business Calendar | Buyer Presentations |
| Contact Management Power | Marketing Seller Service Reports |
| Libraries of Letters, Postcards, Flyers | Match Buyer/Seller |
| Auto-Dialer | Referrals Builder |
| Search Prospects Easily | Listing and Closing Plans |
| Action Plans | Data-Sync Technology |
| Follow-up Circuit | Track Transaction Income/Expenses |
| Motivational Quotes Library | History Manager For Asst. Activity |

**Jo**
**e**
**Cli**

Case 3:03-cv-00210-WQH-WMC    Document 1    Filed 02/03/05    PageID:26    Page 26 of 227

Customize **TOP PRODUCER** To Best Suit Your Needs



*All New Power Features!!*

📌 A redesigned CMA and Listing Presentation that perfectly matches the new **TOP PRESENTER 2** multimedia presentation and works seamlessly with new **TOP LOCATOR** to automatically generate full-color comparable mapping

📌 Expanded Internet power including Mass E-mail with Attachments so you can quickly and easily e-mail single or multiple contacts

📌 IPIX 360x360 Virtual Home Tour compatibility so you can preview virtual tours and e-mail them to your clients and prospects

### *TOP PRODUCER System 6*

| Order Online | Order By Fax |

| Join List | The Virtual Store |

Join Our Real Estate Web Marketing List To Grow Your Internet Business

Stop By The Virtual Store & Compare Prices on Your Computer/Software Needs

## HouseMoney.net

powerhouse marketing group  ●  2138 curlew street, ste. 5  ●  san diego, ca. 92101

phone: 888-943-9708.  ●  phone: 619-239-2397  ●  fax: 707-922-1717

Home | About Us | Contact Us

Y2K Realtor Special | The Real Estate Connection

Top Producer | Top Connector | Top Presenter 2

Top Financial | Top Locator | Top Suites | Top Palm

Real Estate Clip Art | Top Pro Video Training Series

Order by Fax | Order Online

Realtor Websites | The Virtual Store

© Copyright 1997-2000 Powerhouse Marketing Group



| Home | Top Producer | Maximizer | Web Position Gold | E-Commerce | Domain Brokers |

**Software**

**eCommerce**

🔲 Search

🔲 Get in Touch

**We put the puzzle of internet marketing and design concepts together for you.  We work with portals and coupled with our internet partners give you the Internet Marketing presence you want.   We will move you into the 21st century with information about internet e-commerce web-site design, hosting services and management of data derived from your web-site.  Most important, we will teach you to "promote" your   "Internet Office".**

❖ ❖ ❖

**The saying in Internet circles is, "You can build it, but will they come?"  We make sure they come to your site, have a great experience ... give data about themselves, make a purchase or inquire about your product or services. We will present you with elegant and innovative ideas and concepts to create and promote your site. Some may be even be 'FREE'.**

*Consulting*

*Virtual Marketing Isn't Important ... It's Imperative!*

❖ ❖ ❖

*Your Journey Begins Here ..... Follow Me* ☞

| The DomainName Game Is Heating Up! | 🔲 The Best Names Are Still Available! | Free Monthly Lists of Available Domains - Click Here! |

Where Do You Want To Be Tomorrow? ... To Get There, You Need To Be Doing Business on

Our
Be
intern
You'll wo
ran you
witl

Request
Evalu
S
Produ

No Co
Get A (
Fr
Professio
Marketpl
to I

@ Efax
via Email!

@ Hun
Chat Live
FREE

@ Max
Maximize
FREE

@ EVc
$100+ Ye
voicemail
FREE

@ Payl
Receive r
and from
email add

Feb-01-05 01:34P                                                                P.01

**Bank of America**

H

2484 P
E0-5

## Your Bank of America VERSATEL Checking Statement

**Statement Period:**
**December 10, 2004 through**
**January 6, 2005**

**Account Number: 24842-07872**

**At Your Service**
Call: 858.452.8400

DIANA HOUSE
DBA POWERHOUSE MARKETING GROUP
3510 FRONT ST #2B
SAN DIEGO  CA  92103-4863

**Written Inquiries**
Bank of America
University City Branch
PO Box 37176
San Francisco, CA 94137-0001

Customer since 1992
Bank of America appreciates your
business and we enjoy serving you.

Our free Online Banking service allows you to check balances, track account activity, pay bills and more. With Online Banking you can also view up to 18 months of this statement online and even turn off delivery of your paper statement. Enroll at www.bankofamerica.com.

❑ **Summary of Your VERS**

| | |
| --- | --- |
| Beginning Balance on 12/10 | |
| Total Deposits | |
| Total Checks, Withdrawals, Transfers, Account Fees | |
| Service Charge | |
| Ending Balance | |

**DIANA HOUSE** CDL A9856198    1/02
d/b/a **POWERHOUSE MARKETING GROUP**
3510 FRONT ST #2B (619) 297-2717
SAN DIEGO, CA 92103

2422

16-66/1220
1102

Date _____

Pay to the
order of _____ $ _____

_____ Dollars

**Bank of America.**
La Jolla Plaza
4380 La Jolla Village Dr
San Diego CA
858.453.8400

_Customer Since_
_1992_

For _____

⑆12200066⑈ 2422 2464 2 078 72⑈

❑ **Important Information A**

You may qualify for a checkin
maintain a $1,000 minimum b
combined balances in your de
or visit your local Bank of Am

❑ **Bank of America News**

Resolve to save more in 2005. Automatic transfers from checking to savings are an easy way to save. Start saving now and you can watch your money grow all year long.

❑ **Branch/ATM Deposits**

| | Number | Date Posted | Amount |
| --- | --- | --- | --- |
| | | 12/15 | $4,500.00 |

Continued on next page
0148324.001.T07

California

Page 1 of 5

 Recycled Paper

**HUMBOLDT BANK**
P.O. BOX 1479
EUREKA, CA
95502-1007

PAGE     1

MONTH ENDING     1/31/01
3 PAGES IN THIS STATEMENT

MERCHANT STATEMENT
SUMMARY OF BANKCARD DEPOSITS

7  6879

5379 5000 0100 03

MERCHANT NUMBER  4194 045010028214

DDA/SAV NUMBER 0194006173

||l..ul..l..lllll....llul.ullul.l.ll....llu.l.lul.llll..l

POWERHOUSE MARKETING GROUP
SUITE 2B
3510 FRONT STREET
SAN DIEGO CA 92103- 486

POWERHOUSE MARKETING GRP
3510 FRONT ST,
SAN DIEGO CA 92103- 486

---

!ATTENTION!

| | |
|---|---|
| CUSTOMER SERVICE TELEPHONE: | 1-888-486-2658 (OPEN MON-FRI 7-5 PST) |
| CUSTOMER SERVICE FAX MACHINE: | 1-707-445-3721 |
| CUSTOMER SERVICE E-MAIL: | CUSTSERV@HUMBOLDTBANK.COM |
| RISK MANAGEMENT TELEPHONE: | 1-707-269-3226 (OPEN MON-FRI 7-5 PST) |
| RISK MANAGEMENT FAX MACHINE: | 1-707-269-3215 |
| VOICE AUTHORIZATION CENTER: | 1-800-228-1122 |
| AUTHORIZENET HELP DESK: | 1-877-447-3938 OR SUPPORT@AUTHORIZE.NET |
| CYBERCASH HELP DESK: | 1-703-295-0888 OR SUPPORT@CYBERCASH.COM |

WE WOULD LIKE TO INFORM YOU OF A CHANGE THAT WILL APPEAR ON YOUR JANUARY
BILLING STATEMENT.  ADDRESS VERIFICATION SYSTEM (AVS) IS A FRAUD PROTECTION
TOOL THAT WE HAVE PREVIOUSLY BEEN ABLE TO PROVIDE AT NO EXTRA COST.  WE ARE
UNFORTUNATELY NO LONGER ABLE TO ABSORB ALL OF THESE COSTS, AND IN ACCORDANCE
WITH YOUR MERCHANT PROCESSING AGREEMENT, WE WILL BEGIN ASSESSING A $0.10 PER
USAGE FEE FOR EACH AVS INQUIRY MADE ON YOUR MERCHANT ACCOUNT.  YOU WILL SEE
THIS FEE IN THE "SUMMARY OF MISCELLANEOUS FEES" SECTION OF YOUR JANUARY
MERCHANT STATEMENT. WE WERE PLEASED THAT WE WERE FORMERLY ABLE TO OFFER THIS
VALUABLE SERVICE AT NO COST AND APOLOGIZE FOR ANY INCONVENIENCE THIS MAY CAUSE
IF YOU HAVE ANY QUESTIONS ON HOW THIS WILL IMPACT YOUR MERCHANT ACCOUNT,
PLEASE CONTACT CUSTOMER SERVICE AT 1-888-486-2658.

DO YOU HAVE BUSINESS AND TAX QUESTIONS?
WWW.CPA.DIRECTORY.COM THE LARGEST ONLINE DIRECTORY OF CPA'S PROVIDES A FREE
SERVICE "ASK A CPA".  CHAT LIVE OR E-MAIL CPA'S WHO SPECIALIZE IN YOUR
INDUSTRY.  LOG ONTO WWW.CPADIRECTORY.COM OR CALL 1-800-CPADIRECT.

---

TOTAL CHARGE TO YOUR ACCOUNT IS                                        42.64

---

SUMMARY OF CARD DEPOSITS

| CARD TYPE | | SALES | ADJUSTMENTS** | | RETURNS | | NET |
|---|---|---|---|---|---|---|---|
| MASTERCARD | 10 | 1,109.35 | 0 | 0.00 | 0 | 0.00 | 1,109.35 |
| VISA | 11 | 1,174.50 | 0 | 0.00 | 0 | 0.00 | 1,174.50 |
| TOTAL | 21 | 2,283.85 | 0 | 0.00 | 0 | 0.00 | 2,283.85 |

ADJUSTMENTS ARE NOT APPLIED TO NET SALES

**Bank of America**

P.O. Box 3530
Rancho Cordova, CA 95741-3530

0194
E0-2

IlIluuulIuuIlIIIluuuIluuIIuIIuIuIuIIuuIluuIuIuIIuI
DIANA HOUSE
DBA- CHECK-A-DATE.COM
2319 CURLEW ST #5
SAN DIEGO  CA  92101-1348

# Your Bank of America VERSATEL Checking Statement

**Statement Period:**
**December 28, 1999 through**
**January 11, 2000**

**Account Number: 01940-06173**

**At Your Service**
Call: 858-452-8400, 24 hours,
7 days a week

**Written Inquiries**
Bank of America
Hillcrest Branch
PO Box 37176
San Francisco, CA 94137-0001

Customer since 1992
Bank of America appreciates your
business and we enjoy serving you.

## ☐ Summary of Your VERSATEL Checking Account

| | |
|---|---|
| Beginning Balance on 12/28/99 | $0.00 |
| Total Deposits | + 100.00 |
| Service Charge | - 2.52 |
| *Ending Balance* | $97.48 |

| | |
|---|---|
| Number of ATM withdrawals and transfers | 0 |
| Number of purchase transactions | 0 |
| Number of 24 Hour Customer Service Calls | |
| Self-Service | 0 |
| Assisted | 0 |

## ☐ Important Information About Your Account

VERSATEL Checking customers who take advantage of Direct Deposit can reduce fees
every month! To find out more, contact your employer or visit your local Bank of America
branch office. For Social Security or SSI direct deposit, call the Social Security
Administration toll-free at 1-800-772-1213.

## ☐ Branch/ATM Deposits

| Number | Date Posted | Amount |
|---|---|---|
| | 12/28 | $100.00 |

## ☐ Account Activity

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| 01/11 | **Service Charge**<br>Monthly Service Charge | | $2.52 |

Continued on next page
0072109.001.T10

California

Page 1 of 2

Feb-01-05 01:55P                                                                 P.01

**Humboldt Bank**

Merchant Services
PO Box 1007
Eureka, CA 95502

September 6, 2000

T34 P3 *********AUTO**3-DIGIT 921
601101303508830
DIANA HOUSE
CHECK A DATE COM
2319 CURLEW ST APT 5
SAN DIEGO CA 92101-1348
IIliIuuuIiIuuIIIIIuuuIIuuIIuIIuIIuIIuIIuuIIIIuuuIII

Dear Merchant,

Humboldt Bank is pleased to announce a special program that will let you accept Discover
cards with no enrollment fees. This will allow you to reach the 48 million Discover
Cardmembers at no cost to you, and it couldn't be easier.

Humboldt Bank is able to auto-enroll all of our merchants in the Discover Card program with
incredible ease—all you have to do is process a Discover Card transaction as you would a Visa
or MasterCard transaction, and your service will kick in. The only charges you'll incur for
accepting Discover is the discount rate of 2.21%.  Your transaction fee will be billed by
Humboldt Bank and will match your existing account fee—there are no additional setup costs,
and no monthly, annual, or corporate-card fees to worry about.

·Please take a moment to read the enclosed Merchant Services Agreement, which describes the
terms and conditions of accepting Discover Card. When you accept your first Discover
transaction, it means that you've agreed to the terms outlined in this agreement.

If you have any questions about this matter, please feel free to give us a call at (888) 486-2658.

Sincerely,

Customer Service



# UNITED STATES PATENT AND TRADEMARK OFFICE

| Home | Index | Search | System Alerts | eBusiness Center | News & Notices | Contact Us |

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Jan 25 04:30:58 EST 2005*

| PTO Home | TRADEMARK | TESS Home | NEW USER | STRUCTURED | FREE FORM | Browse Dict | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **DOMAINHIWAY** |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Registration, Purchase, leasing, sales, hosting and advertising of Internet Unique Domain Names; Services include but are not limited to development and listing sales of on-line business directories for general business, legal, interior design, on-line document delivery, on-line trading services and website design and consulting. FIRST USE: 20010628. FIRST USE IN COMMERCE: 20010628 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 060701 071107 260701 261121 |
| **Serial Number** | 78541035 |
| **Filing Date** | January 3, 2005 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Powerhouse Marketing Group INDIVIDUAL UNITED STATES 3510 Front Street San Diego CALIFORNIA 92103 |
| **Type of** | SERVICE MARK |

PLEASE PRINT OR TYPE
FIRMLY. YOU ARE MAKING
MULTIPLE COPIES.

**GREGORY J. SMITH**
**RECORDER/COUNTY CLERK**
1600 Pacific Highway, Room 260
P.O. Box 1750
San Diego, California 92112-4147
(619) 237-0502

#1998-012727

MAY 12 1998
15:44

GREGORY J. SMITH
SAN DIEGO COUNTY RECORDER/CLERK
FEES: 21.00
EXPIRES: MAY 12 2003
DEPUTY: ROHAN

◄ **SEE REVERSE SIDE FOR INSTRUCTIONS**

**FILING FEE**
$13.00 - FOR FIRST BUSINESS NAME ON STATEMENT
$ 2.00 - FOR EACH ADDITIONAL BUSINESS NAME FILED ON SAME STATEMENT AND DOING BUSINESS AT THE SAME LOCATION
$ 2.00 - FOR EACH ADDITIONAL OWNER IN EXCESS OF ONE OWNER

**FICTITIOUS BUSINESS NAME STATEMENT**

*This Space For Use of County Clerk*

## THE NAME[S] OF THE BUSINESS[ES] :

(1) _Power House Marketing Group_  (2) _Virtually Hers . com_
(3) _Check-A-Date . com_  (4) _Insane Lingerie . com_  (5) _Victoria Secrets . com_
(Print Fictitious Business Name[s] on Line Above)

**(2) LOCATED AT:** _2349 Curlew St. Suite 5_
(Street Address of Business – If No Street Address Assigned – Give Exact Location of Business Plus P.O. Box or Rural Route)

**IN:** _San Diego CA 92101_
(City and Zip)

**IS (ARE) HEREBY REGISTERED BY THE FOLLOWING OWNER(S):**

**(3)** (#1) _Diana M. House_
(Corporate or Owner's Full Name – Type/Print)

_2349 Curlew St. Ste. 5_
(Residence address if not incorporated)
(State of incorporation if incorporated)

_San Diego CA 92101_
(City and Zip)

(#2)
(Corporate or Owner's Full Name – Type/Print)

(Residence address if not incorporated)
(State of incorporation if incorporated)

(City and Zip)

(#3)
(Corporate or Owner's Full Name – Type/Print)

(Residence address if not incorporated)
(State of incorporation if incorporated)

(City and Zip)

(#4)
(Corporate or Owner's Full Name – Type/Print)

(Residence address if not incorporated)
(State of incorporation if incorporated)

(City and Zip)

**(4) This business is conducted by:** ☒ an Individual   ☐ Individuals ~ Husband and Wife   ☐ a General Partnership
☐ a Limited Partnership   ☐ a Corporation   ☐ a Business Trust   ☐ Co-Partners   ☐ a Joint Venture
☐ an Unincorporated Association – other than a Partnership   ☐ Limited Liability Company

**BUSINESS BEGAN ON:** _5/12-98_

RANT: _Diana M. House_

_Diana M. House  Owner_
(Print name of person signing and, if a Corporate Officer, also state title)

ATEMENT WAS FILED WITH GREGORY J. SMITH, RECORDER/COUNTY CLERK OF SAN DIEGO COUNTY
ON DATE INDICATED BY FILE STAMP ABOVE.

IT DOES NOT OF ITSELF AUTHORIZE THE USE IN THE STATE OF A FICTITIOUS BUSINESS NAME IN VIOLATION OF
ER FEDERAL, STATE, OR COMMON LAW (see section 14400 et seq., Business and Professions Code). THIS FICTITIOUS
XPIRES FIVE (5) YEARS FROM THE DATE IT WAS FILED IN THE OFFICE OF THE RECORDER/COUNTY CLERK, IF
INESS UNDER THIS NAME A NEW FICTITIOUS BUSINESS NAME STATEMENT **MUST BE FILED PRIOR TO:**

**ASSIGNED FILE NO.** ....................

**REGISTRANT**

Form 231  Co. CLK  (REV. 10-95)



GREGORY J. SMITH
RECORDER/COUNTY CLERK
COUNTY OF SAN DIEGO
1600 PACIFIC HIGHWAY, RM. 260
P.O. BOX 121750 SAN DIEGO, CA 92112-1750
(619) 237-0502

**2005-000074**

JAN-03-2005

**PLEASE PRINT/TYPE**
**INFORMATION**
**AND RETURN ENTIRE FORM**

$ 17.00- FOR FIRST BUSINESS NAME ON STATEMENT
$ 3.00- FOR EACH ADDITIONAL BUSINESS NAME
FILED ON SAME STATEMENT AND DOING
BUSINESS AT THE SAME LOCATION..
$ 3.00- FOR EACH ADDITIONAL OWNER IN EXCESS
OF ONE OWNER

**SEE BACK OF FORM**
**FOR INSTRUCTIONS**

FILED
GREGORY J. SMITH
SAN DIEGO COUNTY CLERK
FEES:     17.00
EXPIRES:  JAN-03-2010
DEPUTY:  COUNT001

## FICTITIOUS BUSINESS NAME STATEMENT

**(1) FICTITIOUS BUSINESS NAME(S):**   ☐ Renewal Notification is an additional $5.00 fee

a.  _Lemain Ability Cell_

b.  _____

**(2) LOCATED AT:**  _3510 _____
Street Address, City, State, ZIP of Principal Place of Business (P.O. Box not acceptable)

Mailing Address:  _3510 _____
(Optional)

**(3) THIS BUSINESS IS CONDUCTED BY:**

A. ☒ An Individual
B. ☐ Husband and Wife
C. ☐ A General Partnership
D. ☐ A Limited Partnership

E. ☐ Joint Venture
F. ☐ A Corporation
G. ☐ A Business Trust
H. ☐ Co-Partners

I. ☐ A Limited Liability Company
J. ☐ An Unincorporated Association-Other than a Partnership
K. ☐ Other (Please Specify)

**(4) THE FIRST DAY OF BUSINESS WAS:**  _01/01/05_  OR IF NOT YET STARTED, CHECK HERE ☐

**(5) THIS BUSINESS IS HEREBY REGISTERED BY THE FOLLOWING** (Corporation / LLC enter Name and State only):

#1  _____
Owner's Name or Corporation/ LLC Name

_____
Residence Address / PO Box not allowed (Corp./ LLC enter STATE only)

_____
City          State          Zip

#2  _____
Owner's Name or Corporation/ LLC Name

_____
Residence Address / PO Box not allowed (Corp./ LLC enter STATE only)

_____
City          State          Zip

#3  _____
Owner's Name or Corporation/ LLC Name

_____
Residence Address / PO Box not allowed (Corp./ LLC enter STATE only)

_____
City          State          Zip

#4  _____
Owner's Name or Corporation/ LLC Name

_____
Residence Address / PO Box not allowed (Corp./ LLC enter STATE only)

_____
City          State          Zip

I declare that all information in this statement is true and correct. (A registrant who declares as true information which he or she knows to be false is guilty of a crime.)

**(6)**  _____           _____
(Signature of Registrant)                  (Print Name)                  (Corp. / LLC print Title)

THIS STATEMENT WAS FILED WITH GREGORY J. SMITH, RECORDER/COUNTY CLERK OF SAN DIEGO COUNTY AS INDICATED BY FILE STAMP ABOVE.
NOTICE – THIS FICTITIOUS NAME STATEMENT EXPIRES FIVE (5) YEARS FROM THE DATE IT WAS FILED IN THE OFFICE OF THE COUNTY CLERK.  A NEW
FICTITIOUS BUSINESS NAME STATEMENT MUST BE FILED BEFORE THAT TIME.
THE FILING OF THIS STATEMENT DOES NOT OF ITSELF AUTHORIZE THE USE IN THIS STATE OF A FICTITIOUS BUSINESS NAME IN VIOLATION OF THE RIGHTS OF
ANOTHER UNDER FEDERAL, STATE, OR COMMON LAW (SEE SECTION 14411 ET SEQ., BUSINESS AND PROFESSIONS CODE).
IT IS THE RESPONSIBILITY OF THE REGISTRANT TO DETERMINE THAT THE FICTITIOUS BUSINESS NAME SELECTED WILL NOT VIOLATE ANOTHER'S
RIGHTS ESTABLISHED UNDER LAW.

FORM 231 Co. CLK (REV. 11/03)

REGISTRANT

# Affidavit

BE IT ACKNOWLEDGED, that Diana House d/b/a Powerhouse Marketing Group
of 3510 Front Street, San Diego, CA 92103 _____ the undersigned deponent, being of legal age, does
hereby depose and say under oath as follows:
I am an individual with the address of 3510 Front Street, San Diego, CA 92103. I am the Sole Proprietor
/Owner of Powerhouse Marketing Group since 1992. I have a ficticious name filing for Powerhouse
Marketing Group, have maintained a bank account at Bank of America as Diana House d/b/a
Powerhouse Marketing Group since May 12, 1998 & also maintain Merchant Acct. Services in the name
of Powerhouse Marketing Group with Humboldt Merchant Services, P.O. Box 1479, Eureka, CA 95502.

And I affirm that the foregoing is true except as to statements made upon information and belief, and as to those I believe
them to be true.

Witness my hand under the penalties of perjury this _____ 18th _____ day of _____ January _____ , _____ 2005 _____ (year).

_____          _____
Signature of Witness                    Signature of Deponent

JOHN ALCANTAR                           Diana M. House
Name of Witness                         Name of Deponent

555 QUARRY VIEW WAY                      3510 Front Street
Address of Witness                      Address of Deponent

SPRING VALLEY, CA                        San Diego, CA

State of _California_____ )
County of _San Diego_____ )

On _January 18, 2005_____ before me, _Diana House_____, personally appeared

_Diana M. House_____, personally known to me (or proved to me on the basis of satisfactory evidence) to
be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed
the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the
entity upon behalf of which the person(s) acted, executed the instrument.

WITNESS my hand and official seal.

Signature _____

Affiant _____ Known _____✓_____ Unknown
ID Produced _California Drivers License_
(Seal)

BRANDON LODER
COMM. #1509385
NOTARY PUBLIC-CALIFORNIA
SAN DIEGO COUNTY
My Comm. Expires August 23, 2008
OCT 9

© 2004, Socrates Media, LLC
F0886 • Rev 04/04



**Exhibit #3– 120 Powerhouse Marketing Group Internet Domain Name List**

1877WeDoDui.com
877WeDoDui.com
AllAmericaMortgage.com
AllCreditRepair.com
AllLoansApproved.com
ArvadaApartments.com
AttorneyforWomen.com
AustinDreamHome.com
AustinHomeSellers.com
AutoLoanExpress.com
BackgroundCheckCenter.com
BackgroundInformationCheck.com
BackgroundSearchUSA.com
BackgroundSpies.com
BackgroundSpy.com
BailForLess.com
BillLoans.com
BurbankCondos.com
BuyOutLease.com
BuyThisCar.com
CaboSanLucasVilla.com
CALawOffice.com
CaliforniaStateLotteryResults.com
CAMobileNotary.com
CanadasCottages.com
CapitolLoan.com
CashAnytime.com
CashCastle.com
CashLoanUSA.com
CasinoCollector.com
Check-a-Date.com
Check-a-Date.net
Check-A-Mate.com
Check-A-Mate.net
Check-ADate.com
CheckADate.com
CheckaDate.net
CheckAMate.net
ChinaOlympicTourOperators.com
ChinaTravelInfo.com
ClassicLoan.com
ClassifiedsHomes.com
ClubMedVacations.com
CondoRentalsFlorida.com
ConstitutionalLawLawyers.com
ContractDisputeAttorneys.com

ContractDisputeLawyers.com
CourtReporterDirectory.com
CreditAndDebtInfo.com
CreditRepairConsultants.com
CriminalInformation.com
DallasLocators.com
DateCheck.net
DateChecks.com
DatingTrends.com
DaytonaApartments.com
DebtCollectorUSA.com
DianaHouse.com
DiscountLawBooks.com
DomainHiway.com
DreamHomeCalifornia.com
ECheckmate.com
ECheckmates.com
EmailforElders.com
EMatecheck.com
EMatechecks.com
EZLoanOfficer.com
FastMortgageServices.com
FICOCreditScores.com
FindREOs.com
FirstMortgageServices.com
FloridaPropertyList.com
FloridaRetirementHomes.com
FloridaVacationHomeRental.com
FLRealtor.com
GainesvilleForeclosures.com
GardenGroveRentals.com
GoldPlatedCoins.com
GolfHomesPro.com
GulfCoastLoans.com
HawaiianBeachRental.com
Housemoney.net
InglewoodRealtor.com
Investigate-A-Date.com
Investigate-A-Mate.com
InvestigateADate.com
InvestigateAMate.com
KissStreet.com
LASmile.com
LoverSpies.com
LoverSpy.com
LoverSpys.com
LoverSpySoftware.com

1

MomTested.com
MoneyTreeLoans.com
MyInternetCompanion.com
MyWindowsCompanion.com
NASCARMoms.com (DNR)
NASCARMoms.org (DNR)
PowerhouseMktgGroup.com
PrivateInvestigatorServices.com
ReferencesChecked.com
RentalEscapes.com
REStreet.com
SantaAnaBail.com
ShowBizLawyers.com
SpyForMe.com
SpyGals.com
SpyingForLove.com
Spymen.com
SpyOnLovers.com
SpyOnYourLover.com
TheInternetCompanion.com
TheWindowsCompanion.com
TopProducerRealtors.com
TopProRealtors.com
USATalks.com
VetteGal.com
VirtuallyHouse.com
WatchMyDate.com

2

Domain Name: 1877wedodui.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 11/21/2003
Domain Expires: 11/21/2005

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: 877wedodui.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 11/21/2003
Domain Expires: 11/21/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

**Domain Name: allamericamortgage.com**

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 7/29/2004
Domain Expires: 07/29/2006

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: allcreditrepair.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 8/18/2004
Domain Expires: 8/18/2005

Registrant
     Powerhouse Marketing group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: allloansapproved.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 7/7/2004
Domain Expires: 7/7/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 91203
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 91203
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 91203
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 91203
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name ⬤istration and Web Hosting                    Page 1 of 1

Domain Name: arvadaapartments.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 9/25/2002
Domain Expires: 09/25/2005

Registrant
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: attorneyforwomen.com

Name Servers
         NS1.DNREDIRECT.COM
         NS2.DNREDIRECT.COM

Domain Created: 8/19/2001
Domain Expires: 08/19/2005

Registrant
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Administrative
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: classicvette@cox.net
         phone: 619-297-2717
         fax: 619-297-2717

Technical
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Billing
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
         solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                    Page 1 of 1

Domain Name: austindreamhome.com

Name Servers
         NS1.DNREDIRECT.COM
         NS2.DNREDIRECT.COM

Domain Created: 12/22/2002
Domain Expires: 12/22/2005

Registrant
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: admin@domainHiway.com
         phone: 6192972717
         fax: 6192972717

Administrative
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: classicvette@cox.net
         phone: 6192972717
         fax: 6192972717

Technical
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: admin@domainHiway.com
         phone: 6192972717
         fax: 6192972717

Billing
         _Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: admin@domainHiway.com
         phone: 6192972717
         fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
         solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: austinhomesellers.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 7/14/2001
Domain Expires: 07/14/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                     Page 1 of 1

Domain Name: autoloanexpress.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 4/1/2003
Domain Expires: 04/01/2005

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: admin@domainhiway.com
     phone: 6192972717
     fax: 6192972717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 6192972717
     fax: 6192972717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: admin@domainhiway.com
     phone: 6192972717
     fax: 6192972717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: admin@domainhiway.com
     phone: 6192972717
     fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: backgroundcheckcenter.com

Name Servers
          NS1.DNREDIRECT.COM
          NS1.DNREDIRECT.COM

Domain Created: 4/24/2003
Domain Expires: 04/24/2006

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: backgroundinformationcheck.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: backgroundsearchusa.com

Name Servers
         NS1.DNREDIRECT.COM
         NS2.DNREDIRECT.COM

Domain Created: 4/24/2003
Domain Expires: 04/24/2006

Registrant
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92198
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Administrative
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92198
         United States
         email: classicvette@cox.net
         phone: 619-297-2717
         fax: 619-297-2717

Technical
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92198
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Billing
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92198
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
         solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: backgroundspies.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 4/24/2003
Domain Expires: 04/24/2006

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: backgroundspy.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 8/2/2001
Domain Expires: 08/02/2006

Registrant
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                     Page 1 of 1

Domain Name: billloans.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 4/27/2003
Domain Expires: 04/27/2006

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: burbankcondos.com

Name Servers
         NS1.DNREDIRECT.COM
         NS2.DNREDIRECT.COM

Domain Created: 8/8/2001
Domain Expires: 08/08/2005

Registrant
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Administrative
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: classicvette@cox.net
         phone: 619-297-2717
         fax: 619-297-2717

Technical
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Billing
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
         solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: buyoutlease.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 8/1/2001
Domain Expires: 08/01/2005

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: buythiscar.com

Name Servers
        NS1.DNREDIRECT.COM
        NS1.DNREDIRECT.COM

Domain Created: 12/22/2002
Domain Expires: 12/22/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: admin@domainHiway.com
        phone: 6192972717
        fax: 6192972717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 6192972717
        fax: 6192972717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: admin@domainHiway.com
        phone: 6192972717
        fax: 6192972717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: admin@domainHiway.com
        phone: 6192972717
        fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                  Page 1 of 1

Domain Name: cabosanlucasvilla.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 3/13/2003
Domain Expires: 03/13/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: calawoffice.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 6/11/2001
Domain Expires: 06/11/2005

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States -- US
    email: NOVALIDEMAIL@stargate.com
    phone:
    fax:

Administrative
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198
    United States - US
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: californiastatelotteryresults.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 8/4/2004
Domain Expires: 8/4/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting       Page 1 of 1

Domain Name: camobilenotary.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/1/2004
Domain Expires: 6/1/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: canadascottages.com

Name Servers
>       NS1.DNREDIRECT.COM
>       NS2.DNREDIRECT.COM

Domain Created: 8/7/2001
Domain Expires: 08/07/2005

Registrant
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: Admin@Domainhiway.com
>       phone: 619-297-2717
>       fax: 619-297-2717

Administrative
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: classicvette@cox.net
>       phone: 619-297-2717
>       fax: 619-297-2717

Technical
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: Admin@Domainhiway.com
>       phone: 619-297-2717
>       fax: 619-297-2717

Billing
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: Admin@Domainhiway.com
>       phone: 619-297-2717
>       fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                   Page 1 of 1

Domain Name: capitolloan.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/25/2003
Domain Expires: 06/25/2006

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: admin@domainhiway.com
        phone: 6192972717
        fax: 6192972717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 6192972717
        fax: 6192972717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: admin@domainhiway.com
        phone: 6192972717
        fax: 6192972717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: admin@domainhiway.com
        phone: 6192972717
        fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                    Page 1 of 1

Domain Name: cashanytime.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 3/25/2003
Domain Expires: 03/25/2006

Registrant
    Powerhouse Marketing Grou
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    Powerhouse Marketing Grou
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    Powerhouse Marketing Grou
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    Powerhouse Marketing Grou
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not to use this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                    Page 1 of 1

Domain Name: cashcastle.com

Name Servers
            NS1.DNREDIRECT.COM
            NS2.DNREDIRECT.COM

Domain Created: 3/25/2003
Domain Expires: 03/25/2005

Registrant
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Administrative
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: classicvette@cox.net
            phone: 619-297-2717
            fax: 619-297-2717

Technical
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Billing
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
            solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                        Page 1 of 1

Domain Name: cashloanusa.com

<u>Name Servers</u>
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 7/17/2001
Domain Expires: 07/17/2005

<u>Registrant</u>
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

<u>Administrative</u>
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

<u>Technical</u>
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

<u>Billing</u>
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: casinocollector.com

Name Servers
>       NS1.DNREDIRECT.COM
>       NS2.DNREDIRECT.COM

Domain Created: 7/17/2003
Domain Expires: 07/17/2005

Registrant
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: admin@domainhiway.com
>       phone: 6192972717
>       fax: 6192972717

Administrative
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: classicvette@cox.net
>       phone: 6192972717
>       fax: 6192972717

Technical
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: admin@domainhiway.com
>       phone: 6192972717
>       fax: 6192972717

Billing
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: admin@domainhiway.com
>       phone: 6192972717
>       fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
            solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: check-a-date.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 07/18/1997
Domain Expires: 07/17/2006

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: check-a-date.net

Name Servers
         NS1.DNREDIRECT.COM
         NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

Registrant
         POWERHOUSE MARKETING GROUP
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Administrative
         POWERHOUSE MARKETING GROUP
         3510 Front Street
         San Diego, CA 92103
         United States
         email: classicvette@cox.net
         phone: 619-297-2717
         fax: 619-297-2717

Technical
         POWERHOUSE MARKETING GROUP
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

Billing
         POWERHOUSE MARKETING GROUP
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
         solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                Page 1 of 1

Domain Name: check-a-mate.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 06/14/1997
Domain Expires: 06/13/2006

Registrant
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is" basis and its accuracy is not guaranteed. By accessing and/or using the Data provided by Stargate Holdings Corp. Whois Service you agree to use this Data only for lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: check-a-mate.net

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                      Page 1 of 1

Domain Name: check-adate.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/26/2001
Domain Expires: 06/26/2006

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

**Domain Name: checkadate.com**

<u>Name Servers</u>
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 6/26/2001
Domain Expires: 06/26/2006

<u>Registrant</u>
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

<u>Administrative</u>
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

<u>Technical</u>
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

<u>Billing</u>
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: checkadate.net

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

Registrant
          POWERHOUSE MARKETING GROUP
          3510 Front Street
          San Diego, CA 92103
          United States
          email: admin@domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          POWERHOUSE MARKETING GROUP
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          POWERHOUSE MARKETING GROUP
          3510 Front Street
          San Diego, CA 92103
          United States
          email: admin@domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          POWERHOUSE MARKETING GROUP
          3510 Front Street
          San Diego, CA 92103
          United States
          email: admin@domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                           Page 1 of 1

Domain Name: checkamate.net

Name Servers
              NS1.DNREDIRECT.COM
              NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

Registrant
              POWERHOUSE MARKETING GROUP
              3510 Front Street
              San Diego, CA 92103
              United States
              email: Admin@Domainhiway.com
              phone: 619-297-2717
              fax: 619-297-2717

Administrative
              POWERHOUSE MARKETING GROUP
              3510 Front Street
              San Diego, CA 92103
              United States
              email: classicvette@cox.net
              phone: 619-297-2717
              fax: 619-297-2717

Technical
              POWERHOUSE MARKETING GROUP
              3510 Front Street
              San Diego, CA 92103
              United States
              email: Admin@Domainhiway.com
              phone: 619-297-2717
              fax: 619-297-2717

Billing
              POWERHOUSE MARKETING GROUP
              3510 Front Street
              San Diego, CA 92103
              United States
              email: Admin@Domainhiway.com
              phone: 619-297-2717
              fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: chinaolympictouroperators.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 7/13/2001
Domain Expires: 07/13/2005

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States -- US
    email: NOVALIDEMAIL@stargate.com
    phone:
    fax:

Administrative
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198
    United States - US
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: chinatravelinfo.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 06/26/2000
Domain Expires: 06/26/2005

Registrant
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States -- US
     email: NOVALIDEMAIL@stargate.com
     phone:
     fax:

Administrative
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198
     United States - US
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@DomainHiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: classicloan.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 3/20/2003
Domain Expires: 03/20/2005

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: admin@domainHiway.com
     phone: 6192972717
     fax: 6192972717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 6192972717
     fax: 6192972717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: admin@domainHiway.com
     phone: 6192972717
     fax: 6192972717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: admin@domainHiway.com
     phone: 6192972717
     fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                         Page 1 of 1

Domain Name: classifiedshomes.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 7/24/2001
Domain Expires: 07/24/2005

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: clubmedvacations.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 11/7/2004
Domain Expires: 11/7/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: condorentalsflorida.com

Name Servers
            NS1.DNREDIRECT.COM
            NS2.DNREDIRECT.COM

Domain Created: 10/9/2001
Domain Expires: 10/09/2005

Registrant
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Administrative
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: classicvette@cox.net
            phone: 619-297-2717
            fax: 619-297-2717

Technical
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Billing
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
            solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: constitutionallawlawyers.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 7/3/2001
Domain Expires: 07/03/2005

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States - US
    email: NOVALIDEMAIL@stargate.com
    phone:
    fax:

Administrative
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198
    United States - US
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                 Page 1 of 1

**Domain Name:** contractdisputeattorneys.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 7/3/2001
Domain Expires: 07/03/2005

Registrant
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States - US
      email: NOVALIDEMAIL@stargate.com
      phone:
      fax:

Administrative
      DomainHiway.com
      P.O. Box 28831
      San Diego, CA 92198
      United States - US
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      DomainHiway.com
      P.O. Box 28831
      San Diego, CA 92198

      email: Admin@DomainHiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      DomainHiway.com
      P.O. Box 28831
      San Diego, CA 92198

      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: contractdisputelawyers.com

Name Servers
       NS1.DNREDIRECT.COM
       NS2.DNREDIRECT.COM

Domain Created: 7/3/2001
Domain Expires: 07/03/2005

Registrant
       POWERHOUSE MARKETING GROUP
       3510 Front Street
       San Diego, CA 92103
       United States - US
       email: NOVALIDEMAIL@stargate.com
       phone:
       fax:

Administrative
       DomainHiway.com
       P.O. Box 28831
       San Diego, CA 92198
       United States - US
       email: classicvette@cox.net
       phone: 619-297-2717
       fax: 619-297-2717

Technical
       DomainHiway.com
       P.O. Box 28831
       San Diego, CA 92198

       email: Admin@DomainHiway.com
       phone: 619-297-2717
       fax: 619-297-2717

Billing
       DomainHiway.com
       P.O. Box 28831
       San Diego, CA 92198

       email: Admin@Domainhiway.com
       phone: 619-297-2717
       fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
       solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: courtreporterdirectory.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 7/3/2001
Domain Expires: 07/03/2005

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting ● Page 1 of 1

Domain Name: creditanddebtinfo.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/30/2004
Domain Expires: 6/30/2005

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                    Page 1 of 1

Domain Name: creditrepairconsultants.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 8/18/2004
Domain Expires: 8/18/2005

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: criminalinformation.com

<u>Name Servers</u>
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/18/2001
Domain Expires: 06/18/2006

<u>Registrant</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

<u>Administrative</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

<u>Technical</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

<u>Billing</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: dallaslocators.com

<u>Name Servers</u>
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 8/5/2001
Domain Expires: 08/05/2005

<u>Registrant</u>
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

<u>Administrative</u>
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

<u>Technical</u>
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

<u>Billing</u>
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: datecheck.net

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 12/7/2001
Domain Expires: 07/12/2006

Registrant
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: datechecks.com

Name Servers
    NS1.DNREDIRECT.COM
    NS1.DNREDIRECT.COM

Domain Created: 8/16/2001
Domain Expires: 08/16/2006

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admiin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admiin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admiin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting

Domain Name: datechecks.com

Name Servers
      NS1.DNREDIRECT.COM
      NS1.DNREDIRECT.COM

Domain Created: 8/16/2001
Domain Expires: 08/16/2006

Registrant
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admiin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admiin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      POWERHOUSE MARKETING GROUP
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admiin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                Page 1 of 1

Domain Name: datingtrends.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 07/17/2000
Domain Expires: 07/17/2006

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

https://www.stargateinc.com/us/lookup.asp?DomainName=datingtrends.com          1/17/2005

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

**Domain Name:** daytonaapartments.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 8/22/2001
Domain Expires: 08/22/2005

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting         Page 1 of 1

**Domain Name: debtcollectorusa.com**

**Name Servers**
> NS1.DNREDIRECT.COM
> NS2.DNREDIRECT.COM

Domain Created: 2/2/2003
Domain Expires: 02/02/2006

**Registrant**
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: admin@domainHiway.com
> phone: 6192972717
> fax: 6192972717

**Administrative**
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: classicvette@cox.net
> phone: 6192972717
> fax: 6192972717

**Technical**
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: admin@domainHiway.com
> phone: 6192972717
> fax: 6192972717

**Billing**
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: admin@domainHiway.com
> phone: 6192972717
> fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: dianahouse.com

Name Servers
        dns1.stargateinc.net
        dns1.stargateinc.net
        dns2.stargateinc.net

Domain Created: 05/14/1999
Domain Expires: 05/14/2005

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States -- US
        email: NOVALIDEMAIL@stargate.com
        phone:
        fax:

Administrative
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198
        United States - US
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@DomainHiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@DomainHiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                     Page 1 of 1

Domain Name: discountlawbooks.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 10/23/2001
Domain Expires: 10/24/2005

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domalnhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domalnhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domalnhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com – Domain Name Registration and Web Hosting                         Page 1 of 1

Domain Name: domainhiway.com

Name Servers
         ns.valueweb.net
         216.219.253.211

         ns2.valueweb.net
         216.219.254.10

Domain Created: 6/29/2001
Domain Expires: 06/29/2005

Registrant
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax:

Administrative
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: classicvette@cox.net
         phone: 619-297-2717
         fax:

Technical
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax:

Billing
         Powerhouse Marketing Group
         3510 Front Street
         San Diego, CA 92103
         United States
         email: Admin@Domainhiway.com
         phone: 619-297-2717
         fax:

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp.' Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
         solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

This whois server has a maintenance window between 11 PM and midnight CST daily.

Stargate.com - Domain Name Registration and Web Hosting                              Page 1 of 1

Domain Name: dreamhomecalifornia.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 9/9/2001
Domain Expires: 09/09/2005

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: echeckmate.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 2/3/2004
Domain Expires: 02/03/2006

Registrant
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: echeckmates.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 2/3/2004
Domain Expires: 02/03/2006

Registrant
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

**Domain Name: emailforelders.com**

Name Servers
   NS1.DNREDIRECT.COM
   NS2.DNREDIRECT.COM

Domain Created: 6/11/2001
Domain Expires: 06/11/2005

Registrant
   POWERHOUSE MARKETING GROUP
   3510 Front Street
   San Diego, CA 92103
   United States -- US
   email: NOVALIDEMAIL@stargate.com
   phone:
   fax:

Administrative
   DomainHiway.com
   P.O. Box 28831
   San Diego, CA 92198
   United States - US
   email: classicvette@cox.net
   phone: 619-297-2717
   fax: 619-297-2717

Technical
   DomainHiway.com
   P.O. Box 28831
   San Diego, CA 92198

   email: Admin@DomainHiway.com
   phone: 619-297-2717
   fax: 619-297-2717

Billing
   DomainHiway.com
   P.O. Box 28831
   San Diego, CA 92198

   email: Admin@Domainhiway.com
   phone: 619-297-2717
   fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
   solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

**Domain Name: ematecheck.com**

Name Servers
> NS1.DNREDIRECT.COM
> NS2.DNREDIRECT.COM

Domain Created: 2/6/2004
Domain Expires: 02/06/2006

Registrant
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

Administrative
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: classicvette@cox.net
> phone: 619-297-2717
> fax: 619-297-2717

Technical
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

Billing
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: ematechecks.com

Name Servers
> NS1.DNREDIRECT.COM
> NS2.DNREDIRECT.COM

Domain Created: 2/6/2004
Domain Expires: 02/06/2006

Registrant
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

Administrative
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: classicvette@cox.net
> phone: 619-297-2717
> fax: 619-297-2717

Technical
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

Billing
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
> solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: ezloanofficer.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 8/18/2004
Domain Expires: 8/18/2005

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: fastmortgageservices.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 8/17/2004
Domain Expires: 8/17/2005

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: ficocreditscores.com

Name Servers
            NS1.DNREDIRECT.COM
            NS2.DNREDIRECT.COM

Domain Created: 6/22/2004
Domain Expires: 6/22/2005

Registrant
            Domainhiway.com
            3510 Front Street
            San Diego, CA 92103
            United States
            email: admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Administrative
            Domainhiway.com
            3510 Front Street
            San Diego, CA 92103
            United States
            email: classicvette@cox.net
            phone: 619-297-2717
            fax: 619-297-2717

Technical
            Domainhiway.com
            3510 Front Street
            San Diego, CA 92103
            United States
            email: admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Billing
            Domainhiway.com
            3510 Front Street
            San Diego, CA 92103
            United States
            email: admin@domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: findreos.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 8/4/2004
Domain Expires: 8/4/2005

Registrant
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: firstmortgageservices.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 11/12/2004
Domain Expires: 11/12/2005

Registrant
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: floridapropertylist.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 7/22/2001
Domain Expires: 07/22/2005

Registrant
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: floridaretirementhomes.com

Name Servers

    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 7/30/2004
Domain Expires: 7/30/2005

Registrant

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: floridavacationhomerental.com

Name Servers

    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 7/12/2001
Domain Expires: 07/12/2005

Registrant

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing

    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not to use this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: flrealtor.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 7/14/2001
Domain Expires: 07/14/2005

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92105
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92105
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92105
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92105
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: gainesvilleforeclosures.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 9/27/2001
Domain Expires: 09/27/2005

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: gardengroverentals.com

Name Servers
                NS1.DNREDIRECT.COM
                NS2.DNREDIRECT.COM

Domain Created: 9/25/2002
Domain Expires: 09/25/2005

Registrant
                Powerhouse Marketing Group
                3510 Front Street
                San Diego, CA 92103
                United States
                email: Admin@Domainhiway.com
                phone: 619-297-2717
                fax: 619-297-2717

Administrative
                Powerhouse Marketing Group
                3510 Front Street
                San Diego, CA 92103
                United States
                email: classicvette@cox.net
                phone: 619-297-2717
                fax: 619-297-2717

Technical
                Powerhouse Marketing Group
                3510 Front Street
                San Diego, CA 92103
                United States
              · email: Admin@Domainhiway.com
                phone: 619-297-2717
                fax: 619-297-2717

Billing
                Powerhouse Marketing Group
                3510 Front Street
                San Diego, CA 92103
                United States
                email: Admin@Domainhiway.com
                phone: 619-297-2717
                fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
              solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: goldplatedcoins.com

Name Servers
NS1.DNREDIRECT.COM
NS2.DNREDIRECT.COM

Domain Created: 8/28/2001
Domain Expires: 08/28/2005

Registrant
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: Admin@Domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

Administrative
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: classicvette@cox.net
phone: 619-297-2717
fax: 619-297-2717

Technical
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: Admin@Domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

Billing
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: Admin@Domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: golfhomespro.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 5/11/2004
Domain Expires: 5/11/2005

Registrant
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: gulfcoastloans.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 9/13/2001
Domain Expires: 09/13/2005

Registrant
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States
      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: hawaiianbeachrental.com

<u>Name Servers</u>
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 2/3/2003
Domain Expires: 02/03/2005

<u>Registrant</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 6192972717
    fax: 6192972717

<u>Administrative</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 6192972717
    fax: 6192972717

<u>Technical</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 6192972717
    fax: 6192972717

<u>Billing</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 6192972717
    fax: 6192972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: housemoney.net

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 08/04/1998
Domain Expires: 08/03/2005

Registrant
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States -- US
     email: NOVALIDEMAIL@stargate.com
     phone:
     fax:

Administrative
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198
     United States - US
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@DomainHiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: inglewoodrealtor.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 7/3/2001
Domain Expires: 07/03/2005

Registrant
          POWERHOUSE MARKETING GROUP
          3510 Front Street
          San Diego, CA 92103
          United States
          email: NOVALIDEMAIL@stargate.com
          phone:
          fax:

Administrative
          DomainHiway.com
          P.O. Box 28831
          San Diego, CA 92198
          United States - US
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          DomainHiway.com
          P.O. Box 28831
          San Diego, CA 92198

          email: Admin@DomainHiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          DomainHiway.com
          P.O. Box 28831
          San Diego, CA 92198

          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: investigate-a-date.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 6/11/2002
Domain Expires: 06/11/2006

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States -- US
        email: admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198
        United States - US
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@DomainHiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
                solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

**Domain Name: investigate-a-mate.com**

<u>Name Servers</u>
    NS1.DNREDIRECT.COM
    NS1.DNREDIRECT.COM

Domain Created: 6/11/2002
Domain Expires: 06/11/2006

<u>Registrant</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

<u>Administrative</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

<u>Technical</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

<u>Billing</u>
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: admin@domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is" basis and its accuracy is not guaranteed. By accessing and/or using the Data provided by Stargate Holdings Corp. Whois Service you agree to use this Data only for lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: investigateadate.com

Name Servers
      NS1.DNREDIRECT.COM
      NS1.DNREDIRECT.COM

Domain Created: 6/11/2002
Domain Expires: 06/11/2006

Registrant
      Powerhouse Marketing Group
      3510 Front Street
      San Diego, CA 92103
      United States -- US
      email: admin@domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Administrative
      DomainHiway.com
      P.O. Box 28831
      San Diego, CA 92198
      United States - US
      email: classicvette@cox.net
      phone: 619-297-2717
      fax: 619-297-2717

Technical
      DomainHiway.com
      P.O. Box 28831
      San Diego, CA 92198

      email: Admin@DomainHiway.com
      phone: 619-297-2717
      fax: 619-297-2717

Billing
      DomainHiway.com
      P.O. Box 28831
      San Diego, CA 92198

      email: Admin@Domainhiway.com
      phone: 619-297-2717
      fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: investigateamate.com

Name Servers
> NS1.DNREDIRECT.COM
> NS2.DNREDIRECT.COM

Domain Created: 6/11/2002
Domain Expires: 06/11/2006

Registrant
> Powerhouse Marketing Group
> 3510 Front Street
> San Diego, CA 92103
> United States -- US
> email: admin@domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

Administrative
> DomainHiway.com
> P.O. Box 28831
> San Diego, CA 92198
> United States - US
> email: classicvette@cox.net
> phone: 619-297-2717
> fax: 619-297-2717

Technical
> DomainHiway.com
> P.O. Box 28831
> San Diego, CA 92198
>
> email: Admin@DomainHiway.com
> phone: 619-297-2717
> fax: 619-297-2717

Billing
> DomainHiway.com
> P.O. Box 28831
> San Diego, CA 92198
>
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                    Page 1 of 1

Domain Name: kissstreet.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 07/17/2000
Domain Expires: 07/17/2005

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States -- US
        email: NOVALIDEMAIL@stargate.com
        phone:
        fax:

Administrative
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198
        United States - US
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@DomainHiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: lasmile.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 07/22/2001
Domain Expires: 07/22/2005

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103

    email: NOVALIDEMAIL@stargate.com
    phone:
    fax:

Administrative
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198
    United States - US
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: loverspies.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 10/6/2003
Domain Expires: 10/06/2006

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                    Page 1 of 1

Domain Name: loverspy.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 7/5/2001
Domain Expires: 07/05/2006

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                     Page 1 of 1

Domain Name: loverspys.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 10/6/2003
Domain Expires: 10/06/2006

Registrant
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: loverspysoftware.com

Name Servers
            NS1.DNREDIRECT.COM
            NS2.DNREDIRECT.COM

Domain Created: 10/6/2003
Domain Expires: 10/06/2006

Registrant
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@Domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Administrative
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: classicvette@cox.net
            phone: 619-297-2717
            fax: 619-297-2717

Technical
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@Domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Billing
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@Domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
            solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                    Page 1 of 1.

Domain Name: momtested.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 05/22/2000
Domain Expires: 05/22/2005

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States -- US
        email: NOVALIDEMAIL@stargate.com
        phone:
        fax:

Administrative
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198
        United States - US
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@DomainHiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        DomainHiway.com
        P.O. Box 28831
        San Diego, CA 92198

        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: moneytreeloans.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 5/11/2004
Domain Expires: 05/11/2006

Registrant
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: myinternetcompanion.com

<u>Name Servers</u>
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 05/15/2000
Domain Expires: 05/15/2006

<u>Registrant</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

<u>Administrative</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

<u>Technical</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

<u>Billing</u>
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: mywindowscompanion.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 05/15/2000
Domain Expires: 05/15/2005

Registrant
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: nascarmoms.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 7/16/2002
Domain Expires: 07/16/2005

Registrant
    POWERHOUSE MARKETING GROUP6
    3510 Front Street
    San Diego, CA 92103
    United States -- US
    email: admin@domainhiway.com
    phone: 6192972717
    fax: 6192972717

Administrative
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198
    United States - US
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: powerhousemktggroup.com

Name Servers
NS1.DNREDIRECT.COM
NS2.DNREDIRECT.COM

Domain Created: 5/13/2003
Domain Expires: 05/13/2005

Registrant
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: Admin@DomainHiway.com
phone: 619-297-2717
fax: 619-297-2717

Administrative
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: classicvette@cox.net
phone: 619-297-2717
fax: 619-297-2717

Technical
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: Admin@DomainHiway.com
phone: 619-297-2717
fax: 619-297-2717

Billing
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: Admin@DomainHiway.com
phone: 619-297-2717
fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: privateinvestigatorservices.com

Name Servers
          NS1.DNREDIRECT.COM
          NS2.DNREDIRECT.COM

Domain Created: 6/24/2001
Domain Expires: 06/24/2006

Registrant
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Administrative
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: classicvette@cox.net
          phone: 619-297-2717
          fax: 619-297-2717

Technical
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

Billing
          Powerhouse Marketing Group
          3510 Front Street
          San Diego, CA 92103
          United States
          email: Admin@Domainhiway.com
          phone: 619-297-2717
          fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
          solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: referenceschecked.com

**Name Servers**
> NS1.DNREDIRECT.COM
> NS2.DNREDIRECT.COM

Domain Created: 07/31/2000
Domain Expires: 07/31/2006

**Registrant**
> POWERHOUSE MARKETING GROUP
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

**Administrative**
> POWERHOUSE MARKETING GROUP
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: classicvette@cox.net
> phone: 619-297-2717
> fax: 619-297-2717

**Technical**
> POWERHOUSE MARKETING GROUP
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

**Billing**
> POWERHOUSE MARKETING GROUP
> 3510 Front Street
> San Diego, CA 92103
> United States
> email: Admin@domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: rentalescapes.com

Name Servers
> NS1.DNREDIRECT.COM
> NS2.DNREDIRECT.COM

Domain Created: 07/31/2000
Domain Expires: 07/31/2005

Registrant
> POWERHOUSE MARKETING GROUP
> 3510 Front Street
> San Diego, CA 92103
> United States -- US
> email: NOVALIDEMAIL@stargate.com
> phone:
> fax:

Administrative
> DomainHiway.com
> P.O. Box 28831
> San Diego, CA 92198
> United States - US
> email: classicvette@cox.net
> phone: 619-297-2717
> fax: 619-297-2717

Technical
> DomainHiway.com
> P.O. Box 28831
> San Diego, CA 92198
>
> email: Admin@DomainHiway.com
> phone: 619-297-2717
> fax: 619-297-2717

Billing
> DomainHiway.com
> P.O. Box 28831
> San Diego, CA 92198
>
> email: Admin@Domainhiway.com
> phone: 619-297-2717
> fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: restreet.com

Name Servers

    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 01/06/2000
Domain Expires: 01/06/2006

Registrant

    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States -- US
    email: NOVALIDEMAIL@stargate.com
    phone:
    fax:

Administrative

    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198
    United States - US
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical

    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing

    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

Domain Name: spyforme.com

Name Servers
       NS1.DNREDIRECT.COM
       NS2.DNREDIRECT.COM

Domain Created: 12/16/2002
Domain Expires: 12/16/2005

Registrant
       Powerhouse Marketing Group
       3510 Front Street
       San Diego, CA 92103
       United States
       email: admin@domainhiway.com
       phone: 6191972717
       fax: 6191972717

Administrative
       Powerhouse Marketing Group
       3510 Front Street
       San Diego, CA 92103
       United States
       email: classicvette@cox.net
       phone: 6191972717
       fax: 6191972717

Technical
       Powerhouse Marketing Group
       3510 Front Street
       San Diego, CA 92103
       United States
       email: admin@domainhiway.com
       phone: 6191972717
       fax: 6191972717

Billing
       Powerhouse Marketing Group
       3510 Front Street
       San Diego, CA 92103
       United States
       email: admin@domainhiway.com
       phone: 6191972717
       fax: 6191972717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is" basis and its accuracy is not guaranteed. By accessing and/or using the Data provided by Stargate Holdings Corp. Whois Service you agree to use this Data only for lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                                   Page 1 of 1

Domain Name: spygals.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 07/28/2000
Domain Expires: 07/28/2006

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: spyingforlove.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 05/26/1999
Domain Expires: 05/26/2006

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: spymen.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 5/18/2003
Domain Expires: 05/18/2006

Registrant
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Administrative
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     Powerhouse Marketing Group
     3510 Front Street
     San Diego, CA 92103
     United States
     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    · Page 1 of 1

**Domain Name:** spyonlovers.com

<u>Name Servers</u>
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 10/6/2003
Domain Expires: 10/06/2006

<u>Registrant</u>
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

<u>Administrative</u>
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

<u>Technical</u>
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

<u>Billing</u>
        Powerhouse Marketing Group
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@Domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: spyonyourlover.com

Name Servers
      NS1.DNREDIRECT.COM
      NS2.DNREDIRECT.COM

Domain Created: 10/6/2003
Domain Expires: 10/06/2006

Registrant
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@Domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Administrative
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: classicvette@cox.net
            phone: 619-297-2717
            fax: 619-297-2717

Technical
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@Domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

Billing
            Powerhouse Marketing Group
            3510 Front Street
            San Diego, CA 92103
            United States
            email: Admin@Domainhiway.com
            phone: 619-297-2717
            fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
            solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Stargate.com - Domain Name Registration and Web Hosting                    Page 1 of 1

**Domain Name: theinternetcompanion.com**

<u>Name Servers</u>
NS1.DNREDIRECT.COM
NS2.DNREDIRECT.COM

Domain Created: 5/13/2002
Domain Expires: 05/13/2005

<u>Registrant</u>
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

<u>Administrative</u>
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: classicvette@cox.net
phone: 619-297-2717
fax: 619-297-2717

<u>Technical</u>
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

<u>Billing</u>
Powerhouse Marketing Group
3510 Front Street
San Diego, CA 92103
United States
email: admin@domainhiway.com
phone: 619-297-2717
fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: thewindowscompanion.com

Name Servers
        NS1.DNREDIRECT.COM
        NS2.DNREDIRECT.COM

Domain Created: 05/15/2000
Domain Expires: 05/15/2005

Registrant
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Administrative
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: classicvette@cox.net
        phone: 619-297-2717
        fax: 619-297-2717

Technical
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

Billing
        POWERHOUSE MARKETING GROUP
        3510 Front Street
        San Diego, CA 92103
        United States
        email: Admin@domainhiway.com
        phone: 619-297-2717
        fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: topproducerrealtors.com

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 01/06/2000
Domain Expires: 01/06/2006

Registrant
    POWERHOUSE MARKETING GROUP
    3510 Front Street
    San Diego, CA 92103
    United States -- US
    email: NOVALIDEMAIL@stargate.com
    phone:
    fax:

Administrative
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198
    United States - US
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@DomainHiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    DomainHiway.com
    P.O. Box 28831
    San Diego, CA 92198

    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not to use this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: topprorealtors.com

Name Servers
     NS1.DNREDIRECT.COM
     NS2.DNREDIRECT.COM

Domain Created: 01/06/2000
Domain Expires: 01/06/2006

Registrant
     POWERHOUSE MARKETING GROUP
     3510 Front Street
     San Diego, CA 92103
     United States -- US
     email: NOVALIDEMAIL@stargate.com
     phone:
     fax:

Administrative
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198
     United States - US
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

Technical
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@DomainHiway.com
     phone: 619-297-2717
     fax: 619-297-2717

Billing
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: usatalks.com

<u>Name Servers</u>
>       NS1.DNREDIRECT.COM
>       NS2.DNREDIRECT.COM

Domain Created: 07/24/1998
Domain Expires: 07/23/2006

<u>Registrant</u>
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: Admin@Domainhiway.com
>       phone: 619-297-2717
>       fax: 619-297-2717

<u>Administrative</u>
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: classicvette@cox.net
>       phone: 619-297-2717
>       fax: 619-297-2717

<u>Technical</u>
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: Admin@Domainhiway.com
>       phone: 619-297-2717
>       fax: 619-297-2717

<u>Billing</u>
>       Powerhouse Marketing Group
>       3510 Front Street
>       San Diego, CA 92103
>       United States
>       email: Admin@Domainhiway.com
>       phone: 619-297-2717
>       fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
        solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: virtuallyhouse.com

**Name Servers**
     DNS1.STARGATEINC.NET
     DNS2.STARGATEINC.NET

Domain Created: 07/18/1997
Domain Expires: 07/17/2005

**Registrant**
     POWERHOUSE MARKETING GROUP6
     3510 Front Street
     San Diego, CA 92103

     email: NOVALIDEMAIL@stargate.com
     phone:
     fax:

**Administrative**
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198
     United States - US
     email: classicvette@cox.net
     phone: 619-297-2717
     fax: 619-297-2717

**Technical**
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@DomainHiway.com
     phone: 619-297-2717
     fax: 619-297-2717

**Billing**
     DomainHiway.com
     P.O. Box 28831
     San Diego, CA 92198

     email: Admin@Domainhiway.com
     phone: 619-297-2717
     fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

**Domain Name: watchmydate.com**

Name Servers
    NS1.DNREDIRECT.COM
    NS2.DNREDIRECT.COM

Domain Created: 7/25/2001
Domain Expires: 07/25/2006

Registrant
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Administrative
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: classicvette@cox.net
    phone: 619-297-2717
    fax: 619-297-2717

Technical
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

Billing
    Powerhouse Marketing Group
    3510 Front Street
    San Diego, CA 92103
    United States
    email: Admin@Domainhiway.com
    phone: 619-297-2717
    fax: 619-297-2717

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
    solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

**Subject** : Your email campaign ( VIOXX Class Action Client Acquisition Fron the Internet ) has been sent
**Date** : Mon, 15 Nov 2004 16:56:00 -0800
**Linked to** : ConstantContact.com
**From** : Constant Contact <system@constantcontact.com>
**To** : <admin@domainhiway.com>



## Constant Contact®

# Email Campaign Confirmation

Dear Diana House,

Your email campaign, named Copy of Copy of Copy of Class Action Lawyers - Vioxx - Nov. 2004, was sent on 11/15/2004 around 7:46 PM EST.

Below is a copy of the HTML version your subscribers received. Don't forget, you can easily monitor the effectiveness of your campaign by visiting the Email Campaign Tracking area of your Constant Contact home page for real-time metrics and stats.

---

**Subject: VIOXX Class Action Client Acquisition Fron the Internet**

[×] Domainhiway

November 15, 2004

# Is Your VIOXX Internet Marketing Above Your Competitors?

**Presented by DomainHiway.com - Attorney Marketing Services**

**Class Action Lawyers**
You know your new clients are searching the Internet for VIOXX Class Action lawyers. A clear and easy domain name that "identifies" your firms legal services gets clicks. Clicks equal new clients. It's that simple! Domain names like: www.VIOXXClassActionLawyers.com or www.VIOXXLegalCounsel.com tell it all.

**What Makes a Great Domain Name?**

1. It's a DOT.COM to start with. (Forget the Nets, Orgs, etc.)
2. It's clear and easy to remember.
3. It's purpose is obvious and subject relevant.
4. It DOES NOT contain hyphens, digits or skewed spellings
5. It is Search Engine Friendly! (Google & Yahoo)

## Premium Merck VIOXX Class Action Domain Names

Offered by Domainhiway .com

[×]   Domainhiway .com is one of the largest domain brokers specializing in acquisition of premium legal domain names. Great "keyword" domain names gain high rankings on search engines, statistically receive more click-thrus of sponsors paying per click and have the advantage of natural type-ins.

---

# Affidavit

BE IT ACKNOWLEDGED, that I, Mary Jo Rohner

of Poway, California                              the undersigned deponent, being of legal age, does

hereby depose and say under oath as follows:

I am an individual with the address of 16387 Martincoit Road, Poway, CA 92064. Diana House

is a lifetime personal friend. I have no ownership interest or involvement in the operations

of Domainhiway.com and object to inclusion and ask that the Court deny my inclusion in

Case No: 04CB1301 DMS (AJB) "Second Amended Complaint".

And I affirm that the foregoing is true except as to statements made upon information and belief, and as to those I believe
them to be true.

Witness my hand under the penalties of perjury this __29__ day of __OCT__, __2004__ (year).

_____          _____
Signature of Witness                       Signature of Deponent

Cheryl Young Nielsen                        Mary Jo Rohner
Name of Witness                             Name of Deponent

12463 Rancho Bernardo Rd.                   16387 Martincoit Road
Address of Witness                          Address of Deponent

San Diego, Ca 92128                         Poway, CA

State of CALIFORNIA
County of SAN DIEGO

On 10/29/04 before me, PATRICK E. O'SULLIVAN personally appeared

MARY JO ROHNER , personally known to me (or proved to me on the basis of satisfactory evidence) to
be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed
the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the
entity upon behalf of which the person(s) acted, executed the instrument.

WITNESS my hand and official seal.

Signature Patrick E O' Sullivan

Affiant _____ Known _____ Unknown
ID Produced _____
(Seal)

PATRICK E. O'SULLIVAN
Commission # 1409797
Notary Public - California
San Diego County
My Comm. Expires Apr 7, 2007



**Exhibit 6– 5824 Internet Domain Name List**

| | | |
|---|---|---|
| 1-800-NewFigure.com | AddictiveFoods.com | AllAmericaMortgage.com |
| 123DebtRelief.com | AdditionLoans.com | AllBroadwayTickets.com |
| 1800NewFeet.com | AdultRaffle.com | AllCreditRepair.com |
| 1800NewVision.com | AdvancePaycheckLoans.com | AllDrugsForLess.com |
| 1877WeDoDui.com | AffinityCruises.com | AllentownPersonalInjuryLawyer.com |
| 1950sCars.com | AfforableLifeInsurance.com | AllentownPersonalInjuryLawyers.com |
| 2002Corvette.com | AffooradableHealthInsurance.com | AllLoansApproved.com |
| 2008BeijingOlympicTickets.com | AffordableHawaii.com | AllVegasActs.com |
| 2008BeijingTickets.com | AffordableHawaii.com | AlmostVegas.com |
| 2008OlympicTours.com | AfricaJams.com | AlohaAirlinesETickets.com |
| 2008OlympicTravelAgents.com | AfricanCaravan.com | AlohaTickets.com |
| 2008OympicGamesTravel.com | AfricanResort.com | AlwaysHawaii.com |
| 20MinuteDate.com | AfricanSafariHotel.com | AlwaysTickets.com |
| 247HealthInsurance.com | AirFareGuides.com | AmateurSatelliteRadio.com |
| 365Vegas.com | Airline-Tickets-Europe.com | AmericanDebtCounselors.com |
| 4LoveOrMoney.com | AirlineRecruiting.com | AmericanGamblingGuide.com |
| 877WeDoDui.com | AirlinesDiscountTravel.com | AmericanInjuryLawyers.com |
| 911Chutes.com | AirlineTicketAgents.com | AmericanMortgageMart.com |
| 911Parachutes.com | AirlineTicketsReservation.com | AmericasDrugs.com |
| 911Psychics.com | AirplaneCrashAttorneys.com | AmericasHouses.com |
| 911Viagra.com | AirplaneCrashLawfirm.com | AmericasInvestigators.com |
| A1MortgageLeads.com | AirplaneCrashLawyers.com | AmericasMortgageLender.com |
| AboutAutoInsurance.com | AirshowSchedules.com | AmtrakTickets.com |
| AboutCarInsurance.com | AirTravelLasVegas.com | AmusementUSA.com |
| AboutCreditRepair.com | AkronLawyers.com | AnchorageLawyers.com |
| AboutDUI.com | AkronPersonalInjuryLawyer.com | AnthraxHomeTests.com |
| AboutLasVegasGolf.com | AkronPersonalInjuryLawyers.com | AntiAgeMedicine.com |
| AboutNevadaCorporations.com | AlabamaCarAccidentLawyer.com | AntiqueHouseParts.com |
| AboutNevadaIncorporation.com | AlabamaCriminalLawyers.com | AokHomes.com |
| AboutNevadaLLC.com | AlabamaDUILawyers.com | ApartmentsLouisville.com |
| AcceptingCreditCardsOnline.com | AlabamaMotorcycleAccidentLawyer.com | ApartmentsMinneapolis.com |
| AccidentRecoveryLawyers.com | AlaskaCriminalLawyers.com | APlusLoans.com |
| AceDetectives.com | AlaskaCruiseDeals.com | APlusMortgages.com |
| AceGolfers.com | AlaskaDUILawyers.com | ArizonaCarAccidentLawyer.com |
| AcesLasVegas.com | AlaskaMotorcycleAccidentLawyer.com | ArizonaCreditConnection.com |
| ACguy.com | AlaskanBanks.com | ArizonaDUIDefenseLawyer.com |
| ActorsDirectors.com | AlaskanExpo.com | ArizonaDUIDefenseLawyers.com |
| AcuraCarParts.com | AlbanyCriminalLawyers.com | ArizonaGunDealers.com |
| AddictedCollector.com | AlbanyPersonalInjuryLawyer.com | ArizonaHomeListings.com |

1

ArizonaMotorcycleAccidentLawyer.com
ArizonaMotorHomeRentals.com
ArizonaPI.com
ArizonaTimeshareRentals.com
ArkansasCriminalLawyers.com
ArkansasDUILawyers.com
ArkansasMotorcycleAccidentLawyer.com
ArubaPhotos.com
ArvadaApartments.com
AsbestosAttorneysDallas.com
AsbestosAttorneysHouston.com
AsbestosAttorneysTexas.com
AsbestosAttorneysTX.com
AskTheLawGuy.com
AspenAppraisers.com
AspenFestival.com
AspenFestivals.com
AspenHospitality.com
AspenJazz.com
AspenMenus.com
AspenTonight.com
AthleticKids.com
AtlantaAccidentAttorney.com
AtlantaAccidentAttorneys.com
AtlantaCarAccidentLawyers.com
AtlantaCorporateLawyer.com
AtlantaMotorcycleAccidentLawyer.com
AtlantaPartyGirls.com
AtlantasDUIAttorney.com
AtlantasDUILawyer.com
AttainableHealthInsurance.com
AttorneyCourier.com
AttorneyforWomen.com
AttorneyLocators.com
AttorneysAsbestos.com
AttorneysForAccidentVictims.com
AttorneysForInjuredPeople.com
AttorneysforInjuredVictims.com
AttorneysMesothelioma.com
AttorneyWorks.com
AugustaGolfCourses.com
AustinDivorceLawyer.com
AustinDreamHome.com
AustinHomeSellers.com
AustinLaborLawyer.com
AustinRealEstateLawyer.com
AustinTrialLawyers.com
AutoCreditSanDiego.com
AutoLoanExpress.com
AutoLoanSpecialist.com
AutoPartLand.com
AutoPartsBusiness.com

AutoPartsToyota.com
AutumnTravel.com
AvonGifts.com
AZCreditConnection.com
AZMortgageLoan.com
BachelorAndBachelorette.com
BachelorBacheloretteParties.com
BachelorBlasts.com
BacheloretteBaskets.com
BacheloretteEvents.com
BacheloretteNights.com
BachelorettePartyKits.com
BacheloretteRegistry.com
BachelorettesParty.com
BacheloretteTees.com
BachelorPartiesGolf.com
BachelorPartiesLV.com
BachelorPartyGirl.com
BachelorPartyGolf.com
BachelorPartyInLasVegas.com
BachelorPartyLasVegas.com
BachelorPartyLV.com
BachelorPartyNewYork.com
BachelorPartyPackages.com
BachelorPartySouthBeach.com
BachelorsEvents.com
BachlorretteParties.com
BackgroundCheckCenter.com
BackgroundInformationCheck.com
BackgroundSearchUSA.com
BackgroundSpies.com
BackgroundSpy.com
BackstageLimo.com
BackstageLV.com
BackstageToursLasVegas.com
BackstageToursVegas.com
BackstageVegas.com
BadCreditApprovals.com
BadCreditDoctors.com
BadCreditDr.com
BadDebtForSale.com
BajaInformation.com
BajaParty.com
BakersfieldCriminalLawyers.com
BakersvillePersonalInjuryLawyer.com
BallRoomDanceSteps.com
BaltimoreCarAccidentLawyer.com
BaltimoreCarAccidentLawyers.com
BaltimoreMesotheliomaAttorney.com
BaltimoreMotorcycleAccidentLawyer.com
BaltimoreTrialLawyers.com
BankruptcyAttorneyLasVegas.com

BankruptcyAttorneyPhoenix.com
BankruptcyAttorneyVegas.com
BankruptcyGuys.com
BankruptcyLasVegas.com
BankruptcyLawyerLasVegas.com
BankruptcyLawyerPhoenix.com
BankruptcyLawyerVegas.com
BankruptcyMart.com
BaseBallCardAppraisals.com
BaseBallCardTrader.com
BaseballCruises.com
BatonRougeCarAccidentLawyer.com
BatonRougeCarAccidentLawyers.com
BatonRougePersonalInjuryLawyers.com
BayAreaComedy.com
BayAreaConcerts.com
BayDrugs.com
BeachFrontDeals.com
Beijing2008OlympicTickets.com
BeijingCarRentals.com
BeijingOlympicCarRentals.com
BeijingOlympicHotels.com
BeijingOlympicRooms.com
BeijingOlympicsCarRentals.com
BeijingOlympicTourOperators.com
BeijingSummerGamesTickets.com
BelizeFishing.com
BestSeatsTickets.com
BestSeatTicket.com
BetterHomesandBargains.com
BetterHomesSanDiego.com
BetVegasSports.com
BeverlyHillsCriminalLawyers.com
BeverlyHillsEyeSurgery.com
BeverlyHillsLaserEyeSurgery.com
BeverlyHillsLaserSurgeon.com
BeverlyHillsLaserSurgery.com
BeverlyHillsOpenHouse.com
BeverlyHillsOpenHouses.com
BeverlyHillsPersonalInjuryLawyer.com
BeverlyHillsPersonalInjuryLawyers.com
BeverlyHillsStyle.com
BeverlyHillsTownHouses.com
BigBearVacationHome.com
BigSkySkiVacations.com
BigSkyVacationHomes.com
BigSurfTravel.com
BikerInjuryLawyer.com
BikerInjuryLawyers.com
BikeStands.com
BillLoans.com
BiloxiPoker.com

BiloxiResorts.com
BirminghamCriminalLawyers.com
BirminghamPersonalInjuryLawyer.com
BirthInjuryAttorneyBronx.com
BirthInjuryAttorneyBrooklyn.com
BirthInjuryAttorneyFlorida.com
BirthInjuryAttorneyLouisiana.com
BirthInjuryAttorneyManhattan.com
BirthInjuryAttorneyNewYork.com
BirthInjuryAttorneyNY.com
BirthInjuryAttorneyQueens.com
BirthInjuryAttorneysBronx.com
BirthInjuryAttorneysBrooklyn.com
BirthInjuryAttorneysFlorida.com
BirthInjuryAttorneysLouisiana.com
BirthInjuryAttorneysManhattan.com
BirthInjuryAttorneysNewYork.com
BirthInjuryAttorneysNY.com
BirthInjuryAttorneysQueens.com
BirthInjuryAttorneysStatenIsland.com
BirthInjuryAttorneysStatenIsland.com
BirthInjuryAttorneysTexas.com
BirthInjuryLawyerBronx.com
BirthInjuryLawyerBrooklyn.com
BirthInjuryLawyerFlorida.com
BirthInjuryLawyerLouisiana.com
BirthInjuryLawyerManhattan.com
BirthInjuryLawyerNewYork.com
BirthInjuryLawyerNY.com
BirthInjuryLawyerQueens.com
BirthInjuryLawyersBronx.com
BirthInjuryLawyersBrooklyn.com
BirthInjuryLawyersFlorida.com
BirthInjuryLawyersLouisiana.com
BirthInjuryLawyersManhattan.com
BirthInjuryLawyersNewYork.com
BirthInjuryLawyersNY.com
BirthInjuryLawyersQueens.com
BirthInjuryLawyersStatenIsland.com
BirthInjuryLawyerStatenIsland.com
BirthInjuryLawyersTexas.com
BirthInjuryLawyerTexas.com
BoatAccidentLawyer.com
BoatAccidentLawyers.com
BocaRatonCarAccidentLawyer.com
BocaRatonCarAccidentLawyers.com
BocaRatonCriminalLawyers.com
BocaRatonPersonalInjuryLawyer.com
BocaRatonPersonalInjuryLawyers.com
BodyBuildingSteroids.com
BonitaBayRentals.com
BookingVegas.com

BookLasVegasHere.com
BookLasVegasTours.com
BostonDUI.com
BostonDUIAttorney.com
BostonDUIAttorneys.com
BostonDUILawyers.com
BoulderLofts.com
BoxingDeals.com
BoxingEventsUSA.com
BoxingTicketDeals.com
BoxingTicketDiscounts.com
BoxingTicketsOnline.com
BoxingTicketsUSA.com
BoxingVegas.com
BridalBakery.com
BridalGownShop.com
BridalPartyShop.com
BridePhotos.com
BritainsPrinceWilliam.com
BroadwayLimos.com
BronxCarAccidentLawyers.com
BronxCriminalLawyers.com
BronxMotorcycleAccidentLawyer.com
BrooklynCarAccidentLawyers.com
BrooklynMotorcycleAccidentLawyer.com
BrooklynStrippers.com
BrooklynTownHomes.com
BrownsvilleCriminalLawyers.com
BrownsvillePersonalInjuryLawyer.com
BrownsvillePersonalInjuryLawyers.com
BuffaloCriminalLawyers.com
BuffaloTrialLawyers.com
Build-Your-Credit.com
BurbankCondos.com
BusinessLimos.com
BusinessTaxAttorney.com
BusinessTaxAttorneys.com
BusinessTaxLawyer.com
BusinessTaxLawyers.com
BuyingClubs.com
BuyLasVegas.com
BuyLasVegasSuites.com
BuyNapaWine.com
BuyOutLease.com
BuySellLasVegas.com
BuySellVegas.com
BuyThisCar.com
BuyVegasProperties.com
BuyVegasSuites.com
BuyVegasTimeshares.com
CaboFishingResorts.com
CaboSanLucasRealtor.com

CaboSanLucasTimeshare.com
CaboSanLucasVilla.com
CAinsuranceQuotes.com
CALawOffice.com
California-Auto-Insurance-Quote.com
California-Car-Insurance-Quote.com
California-Christian-Attorneys.com
California-Christian-Lawyers.com
California-Closets.com
California-DMV.com
California-Lottos.com
California-Medical-Insurance.com
California-Timeshares.com
California-Universities.com
California-Vacation-Rental.com
CaliforniaAttorneyServices.com
CaliforniaBachelorParty.com
CaliforniaCabernets.com
CaliforniaCarAccidentAttorneys.com
CaliforniaCarLoan.com
CaliforniaCarMart.com
CaliforniaCharterFishing.com
CaliforniaChristianSingles.com
CaliforniaCoastlineProperties.com
CaliforniaCoastWineries.com
CaliforniaCoastWinery.com
CaliforniaCommercialLoans.com
CaliforniaCosmeticDentist.com
CaliforniaCreditCounselor.com
CaliforniaDrugs.com
CaliforniaElderAbuseAttorney.com
CaliforniaEyeSurgery.com
CaliforniaFairs.com
CaliforniaForeclosureListings.com
CaliforniaGolfTournaments.com
CaliforniaHawaiiGolf.com
CaliforniaHomeBroker.com
CaliforniaHomeImprovementLoan.com
CaliforniaHomeInsurance.com
CaliforniaHomesearch.com
CaliforniaHomeTour.com
CaliforniaLawLibrary.com
CaliforniaLawyerReferral.com
CaliforniaLenderDirectory.com
CaliforniaLoanBroker.com
CaliforniaLoanQuote.com
CaliforniaLoanQuotes.com
CaliforniaMortgageLead.com
CaliforniaMortgagesDirect.com
CaliforniaMotorHomeRentals.com
CaliforniaNursingHomeAbuseAttorney.com
CaliforniaPhotographs.com

3

CaliforniaPokerRooms.com
californiarealestatelicenseschool.com
CaliforniaSmart.com
CaliforniaStateLotteryResults.com
CaliforniaTravelandTours.com
CaliforniaTruckDrivingSchool.com
CaliforniaWeddingGuide.com
CaliforniaWineExporter.com
CaliforniaWineExports.com
CallGirlLasVegas.com
CallGirlsLasVegas.com
CallGirlsNYC.com
CallGirlsVegas.com
CallGirlVegas.com
CameraCloseOuts.com
CameroInteriors.com
CAMobileNotary.com
CampSanDiego.com
CampSeattle.com
CanadaDrugSavers.com
CanadaDrugsCheaper.com
CanadaExpressDrugs.com
CanadaFishingTrip.com
CanadaHomeListing.com
CanadasCottages.com
CanadianClubs.com
CanadianCottages.com
CanadianDirectDrug.com
CanadianDrugPrices.com
CanadianDrugstoresOnline.com
CanadianGoldMining.com
CanadianPharmacist.com
CanadianPrescriptionDepot.com
CanadianTrips.com
CanAmDiscountDrugs.com
CancunCarRentals.com
CancunHoliday.com
CancunTimeshareRentals.com
CancunTownhomes.com
CancunTownhouses.com
CancunTrophyFishing.com
CandyOrders.com
CandyReview.com
CAPatentLawyer.com
CapitolLoan.com
CAPlasticSurgeon.com
CAPlasticSurgery.com
CarAccidentAttorneyCalifornia.com
CarAccidentAttorneyChicago.com
CarAccidentAttorneyColorado.com
CarAccidentAttorneyFlorida.com
CarAccidentAttorneyGeorgia.com

CarAccidentAttorneyIllinois.com
CarAccidentAttorneyManhattan.com
CarAccidentAttorneyMichigan.com
CarAccidentAttorneyMissouri.com
CarAccidentAttorneyNewYork.com
CarAccidentAttorneyPennsylvania.com
CarAccidentAttorneysChicago.com
CarAccidentAttorneysManhattan.com
CarAccidentAttorneysNewYork.com
CarAccidentAttorneyTexas.com
CareerLoans.com
CaribbeanTimeshareRentals.com
CarLoanDr.com
CarLoanKing.com
CarLoanShop.com
CarLoanSource.com
CarmelValleyOpenHomes.com
CarolinaCriminalLawyers.com
CarolinaDUILawyer.com
CarolinaHomeEquityLoans.com
CarolinaPersonalInjuryLawyer.com
CarpetSurplus.com
CarpetSurplusWarehouse.com
CarRadioSatellite.com
CarRentalsLV.com
Cartoonmart.com
CashAnytime.com
CashCastle.com
CashLoanUSA.com
CashOnUs.com
CasinoCollector.com
CasinoDirectoryVegas.com
CasinoMap.com
CasinoPaycheckCashing.com
CasinoSecurityLasVegas.com
CasinoSecurityLV.com
CasinoTreasures.com
CasualtyInsuranceAgent.com
CatalogsForFree.com
CATaxAttorney.com
CATaxAttorneys.com
CATaxLawyer.com
CATaxLawyers.com
CateringVegas.com
CaveHouse.com
CelebrityLimosine.com
CelebrityLoans.com
celindionlasvegas.com
CelineDionLasVegasShow.com
CelineDionShowTickets.com
CelineInVegas.com
CelineVegas.com

CellularStreet.com
CementTruckParts.com
ChalkWorld.com
ChampagneCollection.com
Chargemart.com
CharlestonDUIAttorneys.com
CharlestonDUILawyer.com
CharlestonDUILawyers.com
CharlestonPersonalInjuryLawyer.com
CharlotteCriminalLawyers.com
CharlotteTrialLawyers.com
CheapClassicCars.com
CheaperPrescriptionDrugs.com
CheapLasVegasShowTicket.com
CheapLasVegasTicket.com
CheapRoomsVegas.com
CheapTicketsLasVegas.com
CheapTicketsVegas.com
Check-a-Date.com
Check-a-Date.net
Check-A-Mate.com
Check-A-Mate.net
Check-ADate.com
CheckADate.com
CheckaDate.net
CheckAMate.net
CheckCollectors.com
CheckMyCreditReports.com
ChessCrazy.com
ChevyCastingNumbers.com
ChevyClubs.com
ChevyRims.com
ChicagoBirthInjuryAttorneys.com
ChicagoBirthInjuryLawyers.com
ChicagoBodyShop.com
ChicagoBullsTickets.com
ChicagoCarAccidentAttorney.com
ChicagoCarAccidentAttorneys.com
ChicagoCarAccidentLawyers.com
ChicagoChiropractors.com
ChicagoDebtHelp.com
ChicagoDUILawyer.com
ChicagoDUILawyers.com
ChicagoEyeSurgery.com
ChicagoLasikEyeSurgery.com
ChicagoLasikSurgery.com
ChicagoMotorcycleAccidentLawyer.com
ChicagoRealEstateSales.com
ChicagoSiding.com
ChicagosPizza.com
ChildModelingAgencies.com
ChildrenChatRooms.com

4

ChildrensBookShelf.com
ChildrensGiftBooks.com
ChinaCarRentals.com
ChinaOlympicCarRentals.com
ChinaOlympicHotels.com
ChinaOlympicPins.com
ChinaOlympicReservations.com
ChinaOlympicRooms.com
ChinaOlympicsCarRentals.com
ChinaOlympicsReservations.com
ChinaOlympicTickets.com
ChinaOlympicTourOperators.com
ChinaOvernight.com
ChinaTravelInfo.com
ChinaTravelTours.com
ChristainsMingle.com
Christian-Injury-Attorneys.com
Christian-Injury-Lawyers.com
ChristianDatingAgencies.com
ChristianKidsBookstore.com
ChristianSinglesDallas.com
ChristianSinglesGroup.com
ChristiansMingle.com
ChristianTravelAndLeisure.com
ChristinaAguileraTickets.com
ChromeDoctor.com
ChromeDr.com
ChromeMags.com
ChulaVistaRentals.com
CircusCollectables.com
ClassActionHotline.com
ClassicCarVideos.com
ClassicChrisCrafts.com
ClassicCookware.com
ClassicCounterTops.com
ClassicDesigners.com
ClassicDoorWays.com
ClassicDuckPrints.com
ClassicFirePlaces.com
ClassicFloorDesign.com
ClassicLoan.com
ClassicOlympicPins.com
ClassicSkiVideos.com
ClassicTVCommercials.com
ClassicWeddingDresses.com
ClassicWineToys.com
ClassicWoodDashes.com
ClassicWoodDucks.com
ClassifiedsHomes.com
ClassifiedsVegas.com
ClearwaterTravel.com
ClevelandPersonalInjuryLawyer.com

ClubFest.com
ClubMedVacations.com
ClubNV.com
ClubsLasVegas.com
ClubTijuana.com
ClubViagra.com
CoastaMesaBailbonds.com
Colnrack.com
CollectingBadDebt.com
CollectorsKingdom.com
CollectorsKingdom.com
CollectorsWine.com
CollectPorn.com
CollegeGirlParty.com
CollegeStudentGifts.com
CollegeStudentsDebt.com
ColoradoCarAccidentAttorneys.com
ColoradoCriminalLawyer.com
ColoradoFamilyLawyers.com
ColoradoMotorcycleAccidentLawyer.com
ColoradoSkiPass.com
ColoradoSpringsPersonalInjuryLawyer.com
ColoradoSpringsPersonalInjuryLawyers.com
ColoradoTimeshareRentals.com
ColumbiaPersonalInjuryLawyer.com
ColumbiaPersonalInjuryLawyers.com
ColumbusCriminalLawyers.com
ComedyPlayHouse.com
ComicIdeas.com
CompanyTravelInsurance.com
ComputerLawAttorney.com
ComputerSupplyWarehouse.com
Computing-World.com
ConcertCds.com
ConcertCrazy.com
ConcertRoad.com
ConcertTicketsLasVegas.com
ConcertTicketsVegas.com
CondoLasVegas.com
CondoRentalLasVegas.com
CondoRentalsFlorida.com
CondoRentalsVegas.com
CondoRentalVegas.com
CondoTownHouse.com
ConnecticutBachelorParty.com
ConnecticutCarAccidentLawyer.com
ConnecticutDUILawyers.com
ConnecticutHomeEquityLoans.com
ConnecticutMotorcycleAccidentLawyer.com
ConsolidateAllDebt.com
ConsolidateDebtNow.com
ConstitutionalLawLawyers.com

ConstructionLasVegas.com
Consumers-Credit.com
ConsumersCreditGuide.com
ContactQuest.com
ContractDisputeAttorneys.com
ContractDisputeLawyers.com
ContractorMart.com
CookwareClearances.com
CoolCooler.com
CoolerGuy.com
Coolerman.com
CoolHunks.com
CoronaAttorney.com
CoronaAttorneys.com
CoronaRental.com
CoronaRentals.com
CorvetteBarn.com
CorvetteFans.com
CorvetteForRent.com
CorvetteInteriors.com
CorvetteLease.com
CorvetteRentalLasVegas.com
CorvetteRentalVegas.com
CorvetteResource.com
CorvettesAmerica.com
CorvettesCentral.com
CorvettesHouston.com
CorvetteSuperStore.com
CorvetteVillage.com
CorvetteWeekly.com
CosmeticDentistryLasVegas.com
CosmeticSurgeryAlternatives.com
CosmeticSurgeryPractice.com
CostaMesaAttorney.com
CostaMesaDUIAttorneys.com
CostaMesaDUILawyer.com
CostaMesaDUILawyers.com
CostaRicaResortsVacations.com
CostaRicaVacationVilla.com
CostaRicaVacationVillas.com
CostLessMortgages.com
CottageUSA.com
CottonCandyLand.com
CouponsWarehouse.com
CourierLosAngeles.com
CourtReporterDirectory.com
CreativeCandy.com
Credit-Card-Refunds.com
CreditAndDebtInfo.com
CreditCardChina.com.
CreditCardMortgage.com
CreditCardMortgages.com

5

CreditCardsAndYou.com
CreditCollectors.com
CreditForMe.com
CreditorDebtConsolidation.com
CreditorsLawyers.com
CreditRepairConsultants.com
CreditRepairDirect.com
CreditStudio.com
CrimeStopping.com
CrimeTracking.com
Criminal-Law-Lawyer.com
CriminalInformation.com
CruiseJazz.com
CruiseParties.com
CruisingHawaii.com
CubsBaseballTickets.com
CubsTicketGuy.com
CubsTicketsGuy.com
CubTicketGuy.com
CubTicketsGuy.com
CupidMate.com
Custom-Lasik-Surgeon.com
Custom-Lasik-Surgery.com
CustomBuiltPools.com
CustomizedHealthInsurance.com
CustomVettes.com
CutleryClub.com
DakotaCriminalLawyers.com
DakotaDUILawyers.com
DakotaPersonalInjuryLawyer.com
Dallas-Lasik.com
DallasCarAccidentLawyer.com
DallasCarAccidentLawyers.com
DallasCarLoans.com
DallasChiropractors.com
DallasCriminalLawyers.com
DallasDebtHelp.com
DallasDefenseLawyer.com
DallasDivorceLawyers.com
DallasDUI.com
DallasDUIAttorney.com
DallasDUIAttorneys.com
DallasDUILawyer.com
DallasDUILawyers.com
DallasEyeSurgery.com
DallasHomeSellers.com
DallasHouseForSale.com
DallasLimousineServices.com
DallasLocators.com
DallasParties.com
DallasPartys.com
DallasProbateLawyers.com

DallasRealEstateLawyers.com
DartsParts.com
DateCheck.net
DateChecks.com
DateGames.com
DatingChatRoom.com
DatingTrends.com
DaytonaApartments.com
DaytonaTicketSales.com
DaytonCriminalLawyers.com
DaytonPersonalInjuryLawyer.com
DaytonPersonalInjuryLawyers.com
DCCarAccidentLawyer.com
DCDUILawyers.com
DCPersonalInjuryLawyer.com
DebitCreditSolutions.com
Debt-Settlement-Plan.com
Debt-Settlement-Program.com
DebtCollectorUSA.com
DebtEliminationGroup.com
DebtFreeMe.com
DebtFreePlans.com
DebtLawCenter.com
DebtRatioCalculation.com
DecalsForCars.com
DelawareCriminalLawyers.com
DelawareDUILawyers.com
DelawareHomeEquityLoans.com
DelawareMotorcycleAccidentLawyer.com
DelawareTaxAttorneys.com
DelewareTaxAttorneys.com
DelMarMortgages.com
DeluxeCarRentals.com
DeluxeRentalCars.com
DenverCarAccidentLawyers.com
DenverChiropractors.com
DenverCriminalLawyers.com
DenverEyeSurgery.com
DenverLasikSurgery.com
DenverMotorcycleAccidentLawyer.com
DenverVacationHomes.com
DesMoinesPersonalInjuryLawyer.com
DetroitChiropractors.com
DetroitCriminalLawyers.com
DetroitDancers.com
DetroitDUIAttorney.com
DetroitDUILawyer.com
DetroitDUILawyers.com
DetroitEyeSurgery.com
DetroitTrialLawyers.com
DetroitVenues.com
DFWExoticDancers.com

DFWStrippers.com
DianaHouse.com
DianasHouse.com
DinnerInVegas.com
DirectCanadianDrugs.com
DirectEmailLeads.com
DirtBikeGirl.com
DischargingDebt.com
DischargingDebts.com
DiscountAirfareTravelTickets.com
DiscountAirTicketFare.com
DiscountAirTicketFares.com
DiscountBoxingTickets.com
DiscountCanadaDrugsDirect.com
DiscountDrugCenter.com
DiscountDrugMartofCanada.com
DiscountDrugsCard.com
DiscountDrugsCards.com
DiscountDrugWarehouse.com
DiscountedDrugsCards.com
DiscountFareTicket.com
DiscountFareTickets.com
DiscountGolfLasVegas.com
DiscountLasVegasShowTicket.com
DiscountLasVegasTeeTimes.com
DiscountLawBooks.com
DiscountLegalGroup.com
DiscountNFLTickets.com
DiscountPartystore.com
DiscountRXdrugs.com
DiscountTicketBrokers.com
DiscountTicketFare.com
DiscountTicketFares.com
DiscountTicketPrice.com
DiscountTicketPrices.com
DiscountVegasGolf.com
DiscountVegasShowTicket.com
DiscountVegasShowTickets.com
DisneyClassics.com
DisneyTicketStore.com
DivingEquipmentRental.com
DivorceAttorneysForWomen.com
DivorceCheap.com
DivorceCity.com
DivorceLawPro.com
DivorceLawyerSeattle.com
DivorceLawyersforHusbands.com
DivorceLawyersHouston.com
DocDUI.com
DoctorDUI.com
DoItYourselfCreditRepair.com
DollarVegas.com

6

DomainHighway.net
DomainHiway.com
DomainsForAttorneys.com
DoorCountyHolidays.com
DraperyHouse.com
DrCleanTeeth.com
DrComplexion.com
DreamCarStore.com
DreamHomeCalifornia.com
DreamHomeListings.com
DreamHouseLoan.com
DreamHouseLoans.com
DreamTeamRealtors.com
DrugDiscountCenter.com
DrugDiscountMart.com
DrugEShop.com
Druggist247.com
DruggistCanada.com
DruggistsChoice.com
DrugMartDirect.com
DrugsDiscountCard.com
DrugsDiscountCards.com
DrugsOvernite.com
DrugSuperShop.com
DrVolvo.com
DubuqueLawyers.com
DUI-Hotline.com
DUIAttorneyAtlanta.com
DUIAttorneyGeorgia.com
DUIBusters.com
DUICriminalAttorney.com
DUICriminalAttorneys.com
DUICriminalLawyer.com
DUICriminalLawyers.com
DUIDefenses.com
DUIdoc.com
DUIDoctor.com
DUIdr.com
DuiDwiLawyer.com
DUIGuys.com
DUIhotline.com
DUILawyerChicago.com
DUILawyerColorado.com
DUILawyerConnecticut.com
DUILawyerDallas.com
DUILawyerPhoenix.com
DUILawyerRiverside.com
DUILawyerSanBernadino.com
DUILawyersColorado.com
DUILawyersConnecticut.com
DUILawyersDallas.com
DUILawyerSeattle.com

DUILawyersGeorgia.com
DUILawyerSouthernCalifornia.com
DUILawyersPhoenix.com
DUILawyersRiverside.com
DUILawyersSanBernadino.com
DUILawyersSouthernCalifornia.com
DUILawyerToronto.com
DUILawyerVermont.com
DUILawyerWashington.com
DUIProfessionals.com
DUISanDiegoLawyer.com
DUITampaLawyer.com
DUIVegas.com
DVDMovieClassics.com
DWIhotline.com
DWILasVegas.com
E-Drugmart.com
E-Lasik.com
E-LoanExpress.com
EarlyCorvetteParts.com
EarlyPaydayLoans.com
EarthlinkSatellite.com
EasyCreditPlus.com
EasyLoanShopping.com
EasySlot.com
EBargainmart.com
Ebooktown.com
ECaliforniaLoans.com
ECheckmate.com
ECheckmates.com
eCreditService.com
eDebtAdvisors.com
EDebtCenter.com
EDrugworld.com
EggSmart.com
EHousestore.com
ELasVegasHome.com
ELasVegasHouses.com
ELasVegasStrip.com
ElCajonApartments.com
ElderInternet.com
ElderSingles.com
ElectricLasVegas.com
ElectricVegas.com
EloanApprovals.com
ELoanBazaar.com
ELoanman.com
EltonInVegas.com
EltonJohnLasVegasTicket.com
EltonJohnLasVegasTickets.com
ElvisPresleysGraceland.com
ElvisTreasures.com

EmailforElders.com
EMatecheck.com
EMatechecks.com
EmergencyChutes.com
EMexicoDrugs.com
eMovieCritics.com
EnglandHoliday.com
EnglishRidingApparel.com
EntertainmentVegas.com
EquitableLoans.com
EquityBuilderLoan.com
ERealEstateAttorneys.com
EscondidoAttorneys.com
EscortServicesLasVegas.com
EscortServicesVegas.com
EscortServiceVegas.com
EscortsOfDallas.com
EstatesOfLasVegas.com
EvacChute.com
EvacChutes.com
EvacParachutes.com
EvacuationChute.com
EvacuationChutes.com
EvacuationParachute.com
EvacuChutes.com
EvacuParachutes.com
eWinterRental.com
ExecutiveDateMatch.com
ExecutiveParachutes.com
ExperienceLasVegasNevada.com
ExpressHomeMortgages.com
ExpressWarehouse.com
ExtraSeats.com
EyeSurgeryInsurance.com
EZLoanMart.com
EZLoanOfficer.com
EZLoanOnline.com
EZOnlineLoan.com
EZRXDrugstore.com
EZTravelMart.com
FactoryCloseOutSales.com
FakeMusic.com
FamilyHomestore.com
FamilyLawLasVegas.com
FamilyLawVegas.com
FamilyLawyerSeattle.com
FamilyStoryBooks.com
FamilyVacationHomes.com
FarmLease.com
FashionOutletsLasVegas.com
FastMortgageServices.com
FastViagraRX.com

7

FerrariMotorCars.com
FICOCreditScores.com
FilmArcade.com
FilmCrazy.com
FinanceLasVegas.com
FindARelative.com
FindBankruptcyAttorneys.com
FindBankruptcyLawyers.com
FindCameras.com
FindCemetaries.com
FindCriminalLawyers.com
FindDecorators.com
FindDentalCare.com
FindDivorceLawyers.com
FindDUIAttorney.com
FindDUIAttorneys.com
FindDUILawyer.com
FindEuropeanArt.com
FindFICOScores.com
FindHomesByOwner.com
FindingHealthInsurance.com
FindInjuryAttorneys.com
FindInsuranceCoverage.com
FindInsuranceHere.com
FindInsuranceNow.com
FindInternships.com
FindLegalServices.com
FindLimousines.com
FindREOs.com
FindTaxAttorneys.com
FindTaxLawyers.com
FindVegasRealEstate.com
FirebirdInteriors.com
FireInsuranceAgents.com
FirstMortgageServices.com
FishingRanch.com
FixMyFICOScore.com
FLAduiAttorney.com
FlaHomeLoan.com
FleetQuotes.com
FlooringLumber.com
Florida-Yacht-Sales.com
FloridaAutoAccidentAttorney.com
FloridaBoatInsurance.com
FloridaBusinessLawyer.com
FloridaCarAccidentAttorney.com
FloridaCarAccidentAttorneys.com
FloridaCondoInsurance.com
FloridaCondoResortRentals.com
FloridaCorvetteRental.com
FloridaCriminalLawyers.com
FloridaDefenseAttorney.com

FloridaDUIDefenseLawyers.com
FloridaEmploymentLawyers.com
FloridaGolfingCondos.com
FloridaLasikCenter.com
FloridaLitigationLawyers.com
FloridaLoanQuotes.com
FloridaMaritimeInjuryLawyer.com
FloridaMotorHomeRentals.com
FloridaNursingHomeAbuseAttorney.com
FloridaNursingHomeConsultants.com
FloridaNursingHomeNegligence.com
FloridaPartyBoats.com
FloridaPartyGirls.com
FloridaPenthouse.com
FloridaPoolRepair.com
FloridaProcessServer.com
FloridaPropertyList.com
FloridaRealEstateInfo.com
FloridaRealEstateLady.com
FloridaRealtyMart.com
FloridaResortRates.com
FloridaRetirementHomes.com
FloridaTimeshareResales.com
FloridaTravelClub.com
FloridaTravelTips.com
FloridaVacationHomeRental.com
FloridaVacationsCheap.com
FloridaVenues.com
FloridaVIOXXAttorneys.com
FloridaWeddingsPlanner.com
FLRealtor.com
FlyAwayTours.com
FontanaApartments.com
FootballCruise.com
ForeclosuresSanDiego.com
FortLauderdaleCarAccidentLawyer.com
FortLauderdaleCarAccidentLawyers.com
ForTravelersOnly.com
FortWorthDWIAttorney.com
FreeAirplaneTickets.com
FreeCreditCheckCenter.com
FreeCreditRepairServices.com
FreeFloridaLoans.com
FreeLasikConsultations.com
FreeLasikInfo.com
FreeLasVegasGetaway.com
FreeLasVegasHotels.com
FreeLasVegasRooms.com
FreeLasVegasShows.com
FreeLegalChat.com
FreeMerckVioxxCaseEvaluation.com
FreeMerckVioxxCaseEvaluations.com

FreemontStExperience.com
FreemontStLasVegas.com
FreemontStreetVegas.com
FreemontStVegas.com
FreeVegasShows.com
FreeVioxxCaseEvaluation.com
FreeVioxxCaseEvaluations.com
FresnoCriminalLawyers.com
FresnoDivorceLawyer.com
FresnoPersonalInjuryLawyer.com
FSBOslv.com
FSBOsVegas.com
FtLauderdaleLimos.com
FtLauderdalePersonalInjuryLawyer.com
FtMeyersPersonalInjuryLawyer.com
FtMeyersPersonalInjuryLawyers.com
FtWorthCustomHomes.com
FTWorthInjuryAttorney.com
FurnitureLV.com
FurnitureMarketLasVegas.com
FurnitureMarketLV.com
FurnitureMarketVegas.com
FurnitureMartLV.com
FurnitureMartVegas.com
FurnitureRestored.com
FurnitureVegas.com
GainesvilleAuto.com
GainesvilleCarLoans.com
GainesvilleFloridaRentals.com
GainesvilleForeclosures.com
GainesvillesDUIAttorney.com
GainesvillesDUIDefense.com
GalaParty.com
GalvestonCarLoans.com
GambleInLasVegas.com
GamblersDirect.com
GamblersGolfClub.com
GameCabinets.com
GameMemoryCards.com
GamesLasVegas.com
GardenGroveRentals.com
GasLampGuide.com
GaslampSanDiego.com
GaslightDesigns.com
GayLasVegasBars.com
GBPackerTickets.com
GenericBrandDrugs.com
GenericDiscountViagra.com
GenericMart.com
GeorgiaAccidentAttorney.com
GeorgiaCarAccidentAttorney.com
GeorgiaCarAccidentAttorneys.com

GeorgiaCarAccidentLawyer.com
GeorgiaEstateLawyers.com
GeorgiaHomeEquityLoans.com
GeorgiaHomesAndLoans.com
GeorgiaInjuryAttorneys.com
GeorgiaMortgageLead.com
GeorgiaMotorcycleAccidentLawyer.com
GermanLoans.com
GermanMagazines.com
GermanMotorParts.com
GetSanDiego.com
GetSummerJobs.com
GetSuperBowlTickets.com
GiftTaxAttorney.com
GiftTaxAttorneys.com
GigGirl.com
GirlsSoccerCamps.com
GiveMeVegas.com
GlassGiftWare.com
GlobalIdentitySystems.com
GMPartsCatalog.com
GoFishBaja.com
GoFishCabo.com
GoGoLasVegas.com
GoGoVegas.com
GoldAppraisals.com
GoldCoinInvestments.com
GoldNameCharms.com
GoldPlatedCoins.com
GolfCasinos.com
GolfClubGuide.com
golfcourses-lasvegas.com
GolfCoursesHenderson.com
GolfCoursesLV.com
GolfCoursesOfAmerica.com
GolfCoursesVegas.com
GolfDiscountersLasVegas.com
GolfDiscountersVegas.com
GolfDiscountsLasVegas.com
GolfDiscountsLV.com
GolfDiscountsVegas.com
GolfForCharity.com
GolfHawaiiNow.com
GolfHomesLasVegas.com
GolfHomesPro.com
GolfHotelsGuide.com
GolfingNorthAmerica.com
GolfingSanDiego.com
GolfLasVegasNevada.com
GolfPittsburgh.com
GolfResortGifts.com
GolfSunCity.com

GolfSuperShop.com
GolfTravelResorts.com
GolfTravelTips.com
GoodNewsLoans.com
GospelCruises.com
GotBeijing.com
GotCellphones.com
GotLaundry.com
GotNY.com
GoToVegasNow.com
GourmetChicago.com
GourmetKing.com
GourmetSoups.com
GrandCanyonAdventure.com
GrandRapidsPersonalInjuryLawyer.com
GrandRapidsPersonalInjuryLawyers.com
GraphicDesignVegas.com
GreaterLV.com
GreaterVegas.com
GreatPizzas.com
GreatVegasDeals.com
GreenevilleAttorneys.com
GreensboroPersonalInjuryLawyer.com
GreensboroPersonalInjuryLawyers.com
GreensvilleCriminalLawyers.com
GreensvillePersonalInjuryLawyer.com
GreensvillePersonalInjuryLawyers.com
GreenvilleAttorneys.com
GreenvilleCarAccidentLawyer.com
GreenvilleCarAccidentLawyers.com
GreenvilleMotorcycleAccidentLawyer.com
GreenvillePersonalInjuryLawyer.com
GroupInsuranceAgents.com
GTOInteriors.com
GTSVegas.com
GulfCoastLawyers.com
GulfCoastLoans.com
GunAppraiser.com
GunsBroker.com
GunsBrokers.com
HalloweenCostumeStore.com
HamRadioBatteries.com
HandGunCatalog.com
HappyCollectors.com
HardHatNews.com
HardtopHeaven.com
HarlemJazzClubs.com
HarlemJazzMusicians.com
HarleyCollector.com
HarleySingles.com
HarleyVendors.com
HarrisburgPersonalInjuryLawyer.com

HarrisburgPersonalInjuryLawyers.com
HartfordCriminalLawyers.com
HartfordPersonalInjuryLawyer.com
HawaiiAccidentLawyers.com
HawaiianAirlinesETickets.com
HawaiianApartments.com
HawaiianAttractions.com
HawaiianBeachHomes.com
HawaiianBeachHouses.com
HawaiianBeachRental.com
HawaiianCatering.com
HawaiianDancing.com
HawaiianHomeLoans.com
HawaiianHomeRental.com
HawaiianHouses.com
HawaiianLand.com
HawaiianMenus.com
HawaiianPaintings.com
HawaiianPostCards.com
HawaiianRainbows.com
HawaiianResortPackages.com
HawaiianSeafood.com
HawaiianSeafoods.com
HawaiianShirtShop.com
HawaiianTouristBureau.com
HawaiianTradingPost.com
HawaiianTropicCalendar.com
HawaiianTux.com
HawaiiApt.com
HawaiiBeachRealEstate.com
HawaiiBeachShop.com
HawaiiCarAccidentLawyer.com
HawaiiChiropractors.com
HawaiiCriminalLawyers.com
HawaiiCruiseDeals.com
HawaiiCruiseShip.com
HawaiiDUILawyers.com
HawaiiGolfDesk.com
HawaiiGolfRealEstate.com
HawaiiHealthProducts.com
HawaiiHomeEquityLoans.com
HawaiiHomeInfo.com
HawaiiHotelProperties.com
HawaiiLovers.com
HawaiiMotorcycleAccidentLawyer.com
HawaiiPhotoTours.com
HawaiiSafari.com
HawaiisBestVacations.com
HawaiiStripClubs.com
HawaiiSunshine.com
HawaiiTravelWholesale.com
HawaiiTrialLawyers.com

9

HawaiiVacationsGuide.com
HawaiiVisitorInformation.com
HealthCareClinics.com
HealthInsuranceForMe.com
HealthInsurerOnline.com
HealthMaxInsurance.com
HeirloomBuilders.com
HendersonGolfCourses.com
HendersonHomeLoans.com
HendersonRentals.com
HerbDrugStore.com
HialeahRealtor.com
HighPointFurnishingsMarket.com
HighPointFurnishingsMart.com
HighPointFurnitureMart.com
HighRiseLasVegas.com
HighRollerGolf.com
HikingSingles.com
HillcrestMortgage.com
HillcrestRealtor.com
HiltonHeadRealEstateAgents.com
HimalayanKittens.com
HiRiseChutes.com
HiRollerSuites.com
HistoricLasVegas.com
HIVDrugsOnline.com
HobbyAirplanes.com
HockeyCollectables.com
HockeyDetroit.com
HockeyPhoto.com
HogParty.com
HolidayInVegas.com
HolidayTravelClub.com
HollywoodBabyTalent.com
HollywoodBeautySupply.com
HollywoodCallGirl.com
HollywoodCarLoans.com
HollywoodChefs.com
HollywoodCityGuide.com
HollywoodCosmetics.com
HollywoodCriminalLawyers.com
HollywoodHomestore.com
HollywoodInsurance.com
HollywoodKidTalent.com
HollywoodLandmarks.com
HollywoodMovieActors.com
HollywoodPartys.com
HollywoodPersonalInjuryLawyer.com
HollywoodPersonalInjuryLawyers.com
HollywoodPetTalent.com
HollywoodPlumber.com
HollywoodRoyals.com

HollywoodSkinCare.com
HollywoodVet.com
HollywoodWalkofFameDirectory.com
HomeAlarmSigns.com
HomeDentalCare.com
HomeEquityLoansCalculator.com
HomeFinanceTeam.com
HomeGurus.com
HomeLoanMart.com
HomeLoanOffice.com
HomeloanRefinanceRate.com
HomeLoansCalculators.com
HomeLoansDallas.com
HomeLoansHenderson.com
HomeLoansLasVegas.com
HomeLoansNewYork.com
HomeLoansPahrump.com
HomeMortgagePlace.com
HomeMortgageSpecialists.com
HomePlaceLasVegas.com
HomeRefinanceOnline.com
HomeRepo.com
HomeRunCrazy.com
Homes90210.com
HomeSecurityCams.com
HomeSecuritySpecialists.com
HomeSellerLasVegas.com
HomeSellerLV.com
HomeSellersLasVegas.com
HomeSellersLV.com
HomeSellersMart.com
HomeSellersVegas.com
HomeSellerVegas.com
HomeSellingPro.com
HomesForSaleCanada.com
HomeVegas.com
HomeWholesaler.com
HondaAirBag.com
HondaAirBags.com
HondaPartsCatalog.com
HoneymoonInLasVegas.com
HoneymoonLimo.com
HoneymoonLimos.com
HoneymoonPackageHawaii.com
HoneymoonResortGuide.com
HonkyTonkGirls.com
HonoluluPersonalInjuryLawyer.com
HorseAppraisers.com
HorseBetsOnline.com
HorseMover.com
HorseTrackBet.com
HorseWageringOnline.com

HostingLV.com
HotCollegeGuys.com
HotelDelCoronadoSanDiego.com
HotelDiscountsLasVegas.com
HotelsOfCalifornia.com
HotlantaStripClubs.com
HotlantaStrippers.com
HotNYClubs.com
HotTicketDeals.com
HotVette.com
HotVettes.com
HouseChicago.com
HouseForYou.com
HouseLoanCalculator.com
Housemoney.net
HouseOfBears.com
HouseofChelsea.com
HouseofLiquor.com
HouseOfVegas.com
HouseToolBox.com
Houston-AstrosTickets.com
Houston-Lawfirm.com
Houston-Texas-Lawyer.com
HoustonAutoParts.com
HoustonBachelors.com
HoustonBoxing.com
HoustonCarAccidentLawyer.com
HoustonCarAccidentLawyers.com
HoustonChiropractors.com
HoustonCommercialRealty.com
HoustonCriminalAttorney.com
HoustonCriminalLawyers.com
HoustonDancer.com
HoustonDefenseLawyer.com
HoustonDetectives.com
HoustonDivorceLawyers.com
HoustonInteriors.com
HoustonLaborLawyers.com
HoustonLasikDoctors.com
HoustonMortgageBrokers.com
HoustonMortgageLoans.com
HoustonPartyGirls.com
HoustonRealEstateAttorneys.com
HoustonRealEstateLawyer.com
HoustonSelfStorage.com
HoustonSmileCenter.com
HoustonTaxLawyers.com
HoustonVenues.com
HowToRefinance.com
HowYouPayIt.com
HudsonRiverRealty.com
Hummer-Limousine.com

10

HummerLimoLV.com
HuntingExpo.com
HuntingLoans.com
HuntingtonBeachAttorneys.com
HuntingtonBeachAuto.com
HuntingtonBeachSingles.com
HuntingtonBeachTrucks.com
IATL.org
IBeatVegas.com
IBillForYou.com
ICheckmate.com
IconLasVegas.com
IdahoCriminalLawyers.com
IdahoDUILawyers.com
IdahoPersonalInjuryLawyer.com
IdahoTaxAttorneys.com
IDoLV.com
IDrugmart.com
IFundLoans.com
IllinoisCarAccidentAttorneys.com
IllinoisCriminalLawyers.com
IllinoisHomestore.com
IllinoisMortgageLead.com
IllinoisMotorcycleAccidentLawyer.com
IllinoisTaxLawyer.com
IllinoisTaxLawyers.com
ILoveMonterey.com
Image-Supply.com
Images-In-Glass.com
ImagesOfSanDiego.com
ImpalaInteriors.com
ImportCollector.com
ImportedBikes.com
ImportTruckParts.com
ImproveMyCreditNow.com
IncomeTaxLawyers.com
IncorporationInNevada.com
IncorporationNevada.com
IndianaDUILawyers.com
IndianaHomeEquityLoans.com
IndianaHomestore.com
IndianaMortgageLead.com
IndianaMotorcycleAccidentLawyer.com
IndianapolisCriminalLawyers.com
IndianapolisHomestore.com
IndianapolisPersonalInjuryLawyer.com
IndianaStripClubs.com
IndianBicycles.com
IndiaTourandTravel.com
IndiaTourPackages.com
IndustrialEquipmentClassifieds.com
Indy500History.com

Indy500Souvenirs.com
IndyDreams.com
InglewoodRealtor.com
InglewoodRentals.com
InjuryAttorneySanDiego.com
InjuryLawLasVegas.com
InjuryLawVegas.com
InsidersVegas.com
InstantCreditReportFree.com
InstantCreditReportsFree.com
InstantDecks.com
InsuranceVegas.com
InsureMyFamily.com
InternationalMaritimeLawyer.com
InternationalMaritimeLawyers.com
InternetAntiqueSales.com
InternetCreditRepair.com
InternetLoanApplication.com
InternetSatelliteRadio.com
InternetTaxAttorneys.com
IntlTaxAttorney.com
IntlTaxAttorneys.com
InventoryAppraisal.com
Investigate-A-Date.com
Investigate-A-Mate.com
InvestigateADate.com
InvestigateAMate.com
IowaDUILawyers.com
IowaHomeEquityLoans.com
IowaMotorcycleAccidentLawyer.com
IrishBikeTours.com
IrvineApartments.com
IrvineCriminalLawyers.com
IrvineDUIAttorneys.com
IrvineDUILawyer.com
IrvineDUILawyers.com
IrvinePersonalInjuryLawyer.com
IrvinePersonalInjuryLawyers.com
IslandJack.com
ItalianFashionDesigners.com
ItalianFineJewelry.com
ITaxLawyers.com
ItStaysInVegas.com
Jackknifes.com
JacksonvilleChiropractor.com
JacksonvilleCriminalLawyers.com
JadesJewelry.com
JagAutoMart.com
JagAutoParts.com
JagsDirect.com
JaguarBenz.com
JaguarLasVegas.com

JazzAlert.com
JazzCabaret.com
JazzCamps.com
JazzSchools.com
JeansCollectables.com
JeepHouse.com
JerseyPartyGirls.com
JerseyShoreBeachRentals.com
JerseyShoreGraphics.com
JerseyShoreWinterRental.com
JerseyShoreWinterRentals.com
JEscorts.com
JewelAppraisals.com
JewelAppraiser.com
JewelryArizona.com
JewelryAspen.com
JewelryBangkok.com
JewelryDallas.com
JewelryFranchises.com
JewelryHawaiian.com
JewelryIndian.com
JewelryItaly.com
JewelryLease.com
JewelryLosAngeles.com
JewelryMexico.com
JewelryNY.com
JewelryPhoenix.com
JewelryRepairman.com
JewelrySanFrancisco.com
JewelrySanteFe.com
JewelryScottsdale.com
JewelryTahiti.com
JewelryTexas.com
JewelsGallery.com
JimBeamDecanter.com
JockeyClubLasVegas.com
JukeBoxJunkie.com
JumboLoansCalifornia.com
JungleDoctor.com
JustListedSanDiego.com
JustSingle.com
KansasCityAccountant.com
KansasCityBoats.com
KansasCityCriminalLawyers.com
KansasCityDentistry.com
KansasCityDivorceLawyer.com
KansasCityDrugLawyer.com
KansasCityFamilyLaw.com
KansasCityLaserSurgery.com
KansasCityLockSmith.com
KansasCityPersonalInjuryLawyer.com
KansasCriminalLawyers.com

11

| | | |
|---|---|---|
| KansasHomeEquityLoans.com | LAHomeBuys.com | LasikLaserPro.com |
| KCAutoCredit.com | LAHomeFinance.com | LasikLaserPros.com |
| KCdancers.com | LAHomesandLoans.com | LasikLaserSurgery.com |
| KentuckyClassics.com | LAHomestore.com | LasikLaserVegas.com |
| KentuckyCriminalLawyers.com | LAImmigrationAttorneys.com | LasikLV.com |
| KentuckyDUILawyers.com | LaJollaForeclosures.com | LasikMart.com |
| KentuckyHomeEquityLoans.com | LaJollaOpenHomes.com | LasikMe.com |
| KentuckyInjuryAttorneys.com | LaJollaRental.com | LASmile.com |
| KentuckyMotorcycleAccidentLawyer.com | LaJollaVillageHomes.com | LastMinuteVegas.com |
| KeyToLasVegas.com | LakelandFlorists.com | LasVegas0nline.com |
| KeyToVegas.com | LakeLasVegasResales.com | LasVegasAccounting.com |
| KeyWestFineHomes.com | LakerDiscount.com | LasVegasActionOnline.com |
| KeyWestOpenHouse.com | LakerDiscounts.com | LasVegasAdultClub.com |
| KeyWestTimeshareRentals.com | LakerFever.com | LasVegasAdultMotels.com |
| Kidlds.com | LakesideHousing.com | LasVegasAdultTours.com |
| KidsPictureBooks.com | LakeTahoeCustomHomes.com | LasVegasAirplaneRental.com |
| KidsThemeParties.com | LakeTahoeHomeGuide.com | LasVegasAmbulance.com |
| KidsTreasureHunts.com | LakeTahoePoker.com | LasVegasAmbulanceService.com |
| KillerChrome.com | LakeTahoeSnowBoarding.com | LasVegasApartmentRentals.com |
| KillerLoans.com | LakeTahoeSouvenirs.com | LasVegasApartmentSearch.com |
| KinkyShow.com | LakeTahoeTimeshareRentals.com | LasVegasArrangements.com |
| KissStreet.com | LALakersTicket.com | LasVegasArtGalleries.com |
| KitchenGuy.com | LALakerTicket.com | LasVegasAshtrays.com |
| KnoxvilleFlorists.com | LALawyerDirectory.com | LasVegasAsian.com |
| KnoxvillePersonalInjuryLawyer.com | LALawyersDirectory.com | LasVegasATMmachines.com |
| KonaApartments.com | LAMaleEscorts.com | LasVegasATMs.com |
| KYDUIAttorney.com | LAMobileNotary.com | LasVegasAttorneyDirectory.com |
| LA-Wireless.com | LancasterCarLoans.com | LasVegasAutoDetailing.com |
| LAApparelMart.com | LandForeclosures.com | LasVegasAutomotive.com |
| LAautoLoan.com | LandscapingLasVegas.com | LasVegasAutoRentals.com |
| LaAutoService.com | LandscapingLV.com | LasVegasAutoRepair.com |
| LAAutoTrader.com | LandscapingVegas.com | LasVegasAutoSales.com |
| LABachelors.com | LansingLawyers.com | LasVegasAutoShow.com |
| LabelCheck.com | LapDanceLasVegas.com | LasVegasBaccarat.com |
| LabelCrazy.com | LapDanceVegas.com | LasVegasBaccaratTournament.com |
| LabelSale.com | LAPersonalInjuryAttorneys.com | LasVegasBaccaratTournaments.com |
| LAbusinessLoans.com | LAPrivateInvestigator.com | LasVegasBachelorettesParty.com |
| LACarAccidentLawyer.com | LaptopBackpacks.com | LasVegasBachelorParty.com |
| LACarAccidentLawyers.com | LapTopClearanceSale.com | LasVegasBackstageTours.com |
| LACarLoan.com | LARealtorsOnline.com | LasVegasBailbond.com |
| LAcollegeLoan.com | Las-Vegas-Airline-Ticket.com | LasVegasBakeries.com |
| LACountyAuction.com | Las-Vegas-Casinos-Online.com | LasVegasBarGuide.com |
| LACountyRealtors.com | Las-Vegas-Corporate-Travel.com | LasVegasBaseballBets.com |
| LACriminalLawyer.com | Las-Vegas-Football-Bet.com | LasVegasBasketballBets.com |
| LadiesPartyTime.com | Las-Vegas-Gambling-Online.com | LasVegasBeachclub.com |
| LadiesVegas.com | Las-Vegas-Massage.com | LasVegasBeaches.com |
| LADUIAttorneys.com | Las-Vegas-Spa.com | LasVegasBeachParty.com |
| LADUILawyers.com | LaserLasikLasVegas.com | LasVegasBillards.com |
| LadyDiCollectables.com | LaserLasikVegas.com | LasVegasBilliards.com |
| LadyInvestigator.com | LasikEyeDr.com | LasVegasBlues.com |
| LAFirstClass.com | LasikLaserCenter.com | LasVegasBoating.com |
| LagunaTravel.com | LasikLaserLasVegas.com | LasVegasBoats.com |

12

LasVegasBooker.com
LasVegasBookkeeper.com
LasVegasBoxingBets.com
LasVegasBoxingClub.com
LasVegasBoxingEvents.com
LasVegasBoxingOdds.com
LasVegasBoxingSeats.com
LasVegasBoxingTickets.com
LasVegasBoxingTickets.net
LasVegasBoxOffice.com
LasVegasBreakfast.com
LasVegasBroadwayShow.com
LasVegasBrunch.com
LasVegasBudgetGuide.com
LasVegasBuffetGuide.com
LasVegasCabbie.com
LasVegasCabs.com
LasVegasCadillac.com
LasVegasCadillacs.com
LasVegasCakes.com
LasVegasCalls.com
LasVegasCameras.com
LasVegasCampers.com
LasVegasCampgrounds.com
LasVegasCamps.com
LasVegasCarAccidentLawyer.com
LasVegasCarAccidentLawyers.com
LasVegasCarLoans.com
LasVegasCarpet.com
LasVegasCarsForSale.com
LasVegasCarWash.com
LasVegasCasinoCollectables.com
LasVegasCasinoDirectory.com
LasVegasCasinoGirls.com
LasVegasCasinoGiveaways.com
LasVegasCasinoJobs.com
LasVegasCasinoPokerRooms.com
LasVegasCasinoResorts.com
LasVegasCasinoRooms.com
LasVegasCasinoSecurity.com
LasVegasCasinoTours.com
LasVegasChauffeur.com
LasVegasCheapRooms.com
LasVegasCheckcashing.com
LasVegasChecksCashed.com
LasVegasChevrolet.com
LasVegasChevy.com
LasVegasChildCare.com
LasVegasChipstore.com
LasVegasChiropractic.com
LasVegasChristians.com
LasVegasChristianWeddings.com

LasVegasChurch.com
LasVegasCinemas.com
LasVegasCircusActs.com
LasVegasCityTour.com
LasVegasCivilMarriages.com
LasVegasClubLife.com
LasVegasClubRental.com
LasVegasCoffeeMugs.com
LasVegasCollectable.com
LasVegasCollectables.com
LasVegasCommercialProperty.com
LasVegasComputerConsulting.com
LasVegasComputerShow.com
LasVegasConcertGuide.com
LasVegasConcertTicket.com
LasVegasConcertTickets.com
LasVegasConcertTickets.net
LasVegasCondoRental.com
LasVegasConference.com
LasVegasConventionHotel.com
LasVegasConventionInfo.com
LasVegasConventionSchedule.com
LasVegasConventionServices.com
LasVegasCorporateRentals.com
LasVegasCorvette.com
LasVegasCorvettes.com
LasVegasCosmeticSurgeon.com
LasVegasCountry.com
LasVegasCountryClubs.com
LasVegasCouponBooks.com
LasVegasCourtReporters.com
LasVegasCowboyBoots.com
LasVegasCremation.com
LasVegasCriminalAttorney.com
LasVegasCruises.com
LasVegasCSI.com
LasVegasCueClub.com
LasVegasCulture.com
LasVegasDanceClub.com
LasVegasDanceClubs.com
LasVegasDancing.com
LasVegasDesertPassage.com
LasVegasDesertSports.com
LasVegasDesigner.com
LasVegasDetailing.com
LasVegasDeveloper.com
LasVegasDiamondRings.com
LasVegasDiets.com
LasVegasDinnerReservations.com
LasVegasDinnershow.com
LasVegasDinnerShows.com
LasVegasDiscounter.com

LasVegasDiscountRooms.com
LasVegasDistressedProperties.com
LasVegasDivorceAttorneys.com
LasVegasDivorceLawyer.com
LasVegasDivorces.com
LasVegasDomain.com
LasVegasDomainBrokers.com
LasVegasDomainNames.com
LasVegasDomains.com
LasVegasDotComs.com
LasVegasDowntownRooms.com
LasVegasDr.com
LasVegasDrunkDriving.com
LasVegasDrunkDrivingLawyer.com
LasVegasDuelingPianos.com
LasVegasDUI.com
LasVegasDUIattorney.com
LasVegasDUIDefenseLawyer.com
LasVegasDUIDefenseLawyers.com
LasVegasDWI.com
LasVegasElectricSigns.com
LasVegasElvisWeddings.com
LasVegasEmploymentGuide.com
LasVegasEngagement.com
LasVegasEscortsOnline.com
LasVegasEscrow.com
LasVegasEstateProperties.com
LasVegasEstateRentals.com
LasVegasEventPlanning.com
LasVegasEventSpeakers.com
LasVegasEventTickets.com
LasVegasExhibitRental.com
LasVegasExoticCars.com
LasVegasExoticDancers.com
LasVegasEyeSurgery.com
LasVegasFamilyDentistry.com
LasVegasFamilyLaw.com
LasVegasFamilyLawyer.com
LasVegasFans.com
LasVegasFastLoans.com
LasVegasFavorites.com
LasVegasFever.com
LasVegasFinancial.com
LasVegasFlights.com
LasVegasFilims.com
LasVegasFootball.com
LasVegasFootballBets.com
LasVegasForeclosers.com
LasVegasForKids.com
LasVegasFormalwear.com
LasVegasFreeGames.com
LasVegasFreemontSt.com

13

LasVegasFreemontStreet.com
LasVegasFunGuide.com
LasVegasFurnishings.com
LasVegasFurnishingsMarket.com
LasVegasFurnishingsMart.com
LasVegasFurnitureMarket.com
LasVegasGalleries.com
LasVegasGamingLessons.com
LasVegasGamingSupply.com
LasVegasGays.com
LasVegasGiveAways.com
LasVegasGMC.com
LasVegasGolfClub.com
LasVegasGolfClubs.com
LasVegasGolfDiscounters.com
LasVegasGolfExpo.com
LasVegasGolfHoliday.com
LasVegasGolfHost.com
LasVegasGolfHotels.com
LasVegasGolfInfo.com
LasVegasGolfMembership.com
LasVegasGolfMemberships.com
LasVegasGolfPros.com
LasVegasGolfServices.com
LasVegasGolfStore.com
LasVegasGolfTournaments.com
LasVegasGolfVacations.com
LasVegasGourmetDining.com
LasVegasGroupReservations.com
LasVegasGroupSales.com
LasVegasGuidebook.com
LasVegasHandBags.com
LasVegasHealthClubs.com
LasVegasHealthSpas.com
LasVegasHighRoller.com
LasVegasHighRollers.com
LasVegasHiRollerSuites.com
LasVegasHockeyBets.com
LasVegasHomeAdvisors.com
LasVegasHomeandGarden.com
LasVegasHomeDirectory.com
LasVegasHomeEquityLoans.com
LasVegasHomeForeclosure.com
LasVegasHomeForeclosures.com
LasVegasHomeGallery.com
LasVegasHomeInfo.com
LasVegasHomeLocator.com
LasVegasHomeMortgage.com
LasVegasHomeRental.com
LasVegasHomesAndGarden.com
LasVegasHomesAndGardens.com
LasVegasHomeseller.com

LasVegasHomesGuide.com
LasVegasHomeShop.com
LasVegasHomesInformation.com
LasVegasHomeSolutions.com
LasVegasHomestore.com
LasVegasHomestyles.com
LasVegasHomeTour.com
LasVegasHomeTracker.com
LasVegasHomeValues.com
LasVegasHoneymoonSuites.com
LasVegasHorseBets.com
LasVegasHorseProperties.com
LasVegasHotBabes.com
LasVegasHotelJobs.com
LasVegasHotelResorts.com
LasVegasHotelRoomDiscounts.com
LasVegasHotelsAndShows.com
LasVegasHotelsCasino.com
LasVegasHotelSuite.com
LasVegasHouseAlarms.com
LasVegasHouseRental.com
LasVegasHousestore.com
LasVegasHouseValues.com
LasVegasIcon.com
LasVegasIncentives.com
LasVegasIndependentEscort.com
LasVegasInfoPack.com
LasVegasInsiderGuides.com
LasVegasInsidersGuides.com
LasVegasInsuranceAgency.com
LasVegasInsuranceAgents.com
LasVegasInteriorDesigner.com
LasVegasInteriors.com
LasVegasInternetGaming.com
LasVegasInvestigations.com
LasVegasJaguar.com
LasVegasKaraoke.com
LasVegasKenoTournaments.com
LasVegasKidsCamp..com
LasVegasKidsCamps..com
LasVegasLadiesNight.com
LasVegasLandscaper.com
LasVegasLapDances.com
LasVegasLaserLasik.com
LasVegasLaserSurgery.com
LasVegasLasikCenter.com
LasVegasLasikLaser.com
LasVegasLasikSurgery.com
LasVegasLatenight.com
LasVegasLatinoEscorts.com
LasVegasLeisure.com
LasVegasLifeStyle.com

LasVegasLifestyles.com
LasVegasLimoBus.com
LasVegasLimoRental.com
LasVegasLimoService.com
LasVegasLimosines.com
LasVegasLimousineBus.com
LasVegasLimousineServices.com
LasVegasLiquorDelivery.com
LasVegasListings.com
LasVegasLiveEntertainment.com
LasVegasLiveMusic.com
LasVegasLivePoker.com
LasVegasLoancenter.com
LasVegasLooseslots.com
LasVegasLounges.com
LasVegasLuau.com
LasVegasLucky.com
LasVegasLumber.com
LasVegasLuxury.com
LasVegasLuxuryLimo.com
LasVegasLuxuryLimos.com
LasVegasLuxuryLimousine.com
LasVegasLuxuryLimousines.com
LasVegasLuxuryRental.com
LasVegasLuxuryRentals.com
LasVegasMagician.com
LasVegasMarble.com
LasVegasMarkets.com
LasVegasMarquees.com
LasVegasMarriages.com
LasVegasMassageParlors.com
LasVegasMate.com
LasVegasMaternity.com
LasVegasMattress.com
LasVegasMediation.com
LasVegasMedicalCenter.com
LasVegasMegastars.com
LasVegasMemberships.com
LasVegasMensClubs.com
LasVegasMillionairesClub.com
LasVegasMiniStorage.com
LasVegasMobileNotary.com
LasVegasModel.com
LasVegasModelHomes.com
LasVegasMoneylender.com
LasVegasMoneylenders.com
LasVegasMortgages.com
LasVegasMotorcross.com
LasVegasMovers.com
LasVegasMtg.com
LasVegasMusicals.com
LasVegasMusicAwards.com

14

LasVegasMusicFestivals.com
LasVegasNails.com
LasVegasNaked.com
LasVegasNASCARTicket.com
LasVegasNewHomeFinder.com
LasVegasNewHomeResource.com
LasVegasNewYears.com
LasVegasNewYearsEve.com
LasVegasNightclubExperience.com
LasVegasNightClubInfo.com
LasVegasNightclubPackages.com
LasVegasNightlifeExperience.com
LasVegasNightlifePackages.com
LasVegasNightlyShows.com
LasVegasNissan.com
LasVegasNotary.com
LasVegasNudeResort.com
LasVegasNudes.com
LasVegasNursingHome.com
LasVegasOfficeFurniture.com
LasVegasOnlineRealtor.com
LasVegasOpera.com
LasVegasOpera.net
LasVegasOpticians.com
LasVegasOptometry.com
LasVegasOutlets.com
LasVegasOxygen.com
LasVegasPainter.com
LasVegasPainters.com
LasVegasPainting.com
LasVegasPaintingContractors.com
LasVegasPalace.com
LasVegasParalegal.com
LasVegasPatio.com
LasVegasPawnbroker.com
LasVegasPawnbrokers.com
LasVegasPaycheckLoan.com
LasVegasPaycheckLoans.com
LasVegasPaydayLoans.com
LasVegasPediatric.com
LasVegasPediatrics.com
LasVegasPenthouseCondos.com
LasVegasPenthouses.com
LasVegasPerformances.com
LasVegasPersonalAssistants.com
LasVegasPersonalInjuryLawyer.com
LasVegasPestControl.com
LasVegasPetHotels.com
LasVegasPharmacy.com
LasVegasPIAttorneys.com
LasVegasPigskinClassic.com
LasVegasPILawyer.com

LasVegasPILawyers.com
LasVegasPizzas.com
LasVegasPlayboy.com
LasVegasPlaygirl.com
LasVegasPlaygirls.com
LasVegasPlaymates.com
LasVegasPokerClassic.com
LasVegasPokerTables.com
LasVegasPokerTournament.com
LasVegasPokerTournaments.com
LasVegasPoolCleaning.com
LasVegasPoolConsultants.com
LasVegasPoolParty.com
LasVegasPoolTables.com
LasVegasPremiereHomes.com
LasVegasPrivateDancers.com
LasVegasPrivateInvestigators.com
LasVegasPro.com
LasVegasProps.com
LasVegasPsychiatry.com
LasVegasPubs.com
LasVegasRacer.com
LasVegasRacers.com
LasVegasRaceway.com
LasVegasRacing.com
LasVegasRaffles.com
LasVegasRatPack.com
LasVegasREAgents.com
LasVegasRealEstateAds.com
LasVegasRealEstateConsultants.com
LasVegasRealEstateLawyer.com
LasVegasRealEstateLawyers.com
LasVegasRealEstateOffice.com
LasVegasRealEstatePro.com
LasVegasRealEstateValues.com
LasVegasRealtorGuide.com
LasVegasRealtorOnline.com
LasVegasRealtyInfo.com
LasVegasRelocationRealtor.com
LasVegasRelocator.com
LasVegasRelocators.com
LasVegasReloExperts.com
LasVegasRentalApartments.com
LasVegasRentalHomes.com
LasVegasRentaVette.com
LasVegasRentaVette.net
LasVegasRentaWreck.com
LasVegasREOs.com
LasVegasRepo.com
LasVegasRepos.com
LasVegasReservationsCenter.com
LasVegasResortHomes.com

LasVegasResortHotels.com
LasVegasRestaurantCoupons.com
LasVegasRetirementGuide.com
LasVegasRetirementHousing.com
LasVegasReunion.com
LasVegasReunions.com
LasVegasRockMusic.com
LasVegasRoomBargains.com
LasVegasRoommate.com
LasVegasRoomsTonight.com
LasVegasRoomValues.com
LasVegasRSVP.com
LasVegasRVDealer.com
LasVegasRVDealers.com
LasVegasRVRentals.com
LasVegasSalsa.com
LasVegasSavings.com
LasVegasSeniorGolf.com
LasVegasSeniorTours.com
LasVegasSexClub.com
LasVegasSexLive.com
LasVegasSexOnline.com
LasVegasSexToy.com
LasVegasShoppingGuide.com
LasVegasShoppingMall.com
LasVegasShoppingOnline.com
LasVegasShowInfo.com
LasVegasShowReview.com
LasVegasShowroom.com
LasVegasShowSchedule.com
LasVegasShuttle.com
LasVegasShuttleService.com
LasVegasSightseeingTours.com
LasVegasSin.com
LasVegasSins.com
LasVegasSkin.com
LasVegasSlotClubs.com
LasVegasSold.com
LasVegasSound.com
LasVegasSpa.com
LasVegasSpecialEvents.com
LasVegasSportBets.com
LasVegasSportspicks.com
LasVegasSportsTickets.com
LasVegasSportWagering.com
LasVegasStorageAuctions.com
LasVegasStripCasinoMap.com
LasVegasStripCasinoMaps.com
LasVegasStripGirls.com
LasVegasStripHotelMap.com
LasVegasStripmalls.com
LasVegasStripPorn.com

15

LasVegasStripRooms.com
LasVegasStripShows.com
LasVegasSummerCamp.com
LasVegasSummerCamps.com
LasVegasSuperbowl.com
LasVegasSuperbowlBetting.com
LasVegasSuperCasino.com
LasVegasSuperCasinos.com
LasVegasSupercross.com
LasVegasSuperModels.com
LasVegasSurveillance.com
LasVegasSurvivor.com
LasVegasSushi.com
LasVegasSUV.com
LasVegasSUVLimousine.com
LasVegasSUVRental.com
LasVegasSwapmeet.com
LasVegasSwimwear.com
LasVegasTanning.com
LasVegasTans.com
LasVegasTaxAdvisors.com
LasVegasTaxPro.com
LasVegasTennisCourts.com
LasVegasTheatre.com
LasVegasThemedWeddings.com
LasVegasThemeRooms.com
LasVegasThemeWedding.com
LasVegasTicketDiscounts.com
LasVegasTicketGuy.com
LasVegasTicketOffice.com
LasVegasTicketSale.com
LasVegasTicketsBroker.com
LasVegasTimeshareRentals.com
LasVegasTimeshareResorts.com
LasVegasTimeShareSales.com
LasVegasTimesharesRentals.com
LasVegasTire.com
LasVegasTop100.com
LasVegasTopless.com
LasVegasTopSpots.com
LasVegasTourBuses.com
LasVegasTourGuide.com
LasVegasTourGuides.com
LasVegasTourInfo.com
LasVegasTourismCenter.com
LasVegasTowing.com
LasVegasTownhomes.com
LasVegasTownhouses.com
LasVegasToyota.com
LasVegasTrafficLawyer.com
LasVegasTravelBureau.com
LasVegasTravelCenter.com

LasVegaStripTease.com
LasVegasTruckLoans.com
LasVegasTruckRental.com
LasVegasTux.com
LasVegasTuxedoRental.com
LasVegasTuxRental.com
LasVegasTycoon.com
LasVegaSurveillance.com
LasVegasUsedTrucks.com
LasVegasVacationDiscounts.com
LasVegasValleyRealtor.com
LasVegasVenues.com
LasVegasVetteRental.com
LasVegasVIPEscorts.com
LasVegasVisitorInformation.com
LasVegasWarehouses.com
LasVegasWaterfalls.com
LasVegasWebDesigns.com
LasVegasWebMart.com
LasVegasWebPageDesign.com
LasVegasWeddingConsultants.com
LasVegasWeddingDresses.com
LasVegasWeddingGown.com
LasVegasWeddingGowns.com
LasVegasWeddingHelp.com
LasVegasWeddingMart.com
LasVegasWeekendRentals.com
LasVegasWeekends.com
LasVegasWeekendSpecials.com
LasVegasWeeklyRentals.com
LasVegasWelcome.com
LasVegasWhales.com
LasVegasWholesale.com
LasVegasWhoreHouse.com
LasVegasWinACar.com
LasVegasWinaTruck.com
LasVegasWindows.com
LasVegasWives.com
LasVegasWorldMusicAwards.com
LasVegasWorldSeriesOfPoker.com
LATaxAttorneys.com
LateLuggage.com
LatinHotels.com
LatinVegas.com
LaughlinDiscounts.com
LavenderPlant.com
LawKids.com
LawMinds.com
LawSchoolTutor.com
LawyerAsbestos.com
LawyerClassAction.com
LawyerFamilyLaw.com

LawyerLocators.com
LawyersAsbestos.com
LawyersforAccidentVictims.com
LawyersForKids.com
LawyersMesothelioma.com
LawyersWebPages.com
LeadsAgent.com
LearnBaccarat.com
LearnVideoPoker.com
LeaseACorvette.com
LeaseBuyOut.com
LeaseCorvettes.com
LeaseHelicopters.com
LeaseLasVegas.com
LeaseLimos.com
LeasePurchaseLasVegas.com
LeaseVegas.com
LegalAdviceUSA.com
LegalAngels.com
LifeInsuranceLV.com
LifeInsuranceVegas.com
LifeParachutes.com
LifestyleLasVegas.com
LimitedEditionCollector.com
LimitedEditionsGallery.com
LimoDallas.com
LimoDancers.com
LimosInDallas.com
LimosInVegas.com
LimosOfLasVegas.com
LimousineAnywhere.com
LimousineRentalNewYork.com
LimousineRentalService.com
LimousineRentalServices.com
LimousineRentalsNewYork.com
LimousinesDallas.com
LimousineServicesNewYork.com
LimousinesLasVegas.com
LittleRockPersonalInjuryLawyer.com
LittleRockPersonalInjuryLawyers.com
LiveBingoHall.com
LiveLasVegasStrip.com
LiveVegasCabaret.com
LiveVegasGirls.com
LoanChoices.com
LoanConsolidationDebt.com
LoanEscrowTitle.com
LoanHero.com
LoanMortgageLeads.com
LoanOfficerDirect.com
LoanOfficerMortgageLeads.com
LoanOfficerMortgageLeads.com

16

LoanQuotesOnline.com
Loans-Payday.com
LoansAndHouses.com
LoansForCosmeticSurgery.com
LoansOnUs.com
LoanUncle.com
LoanVegas.com
LocalPrivateSchools.com
LocateARealtor.com
LockSmithNewJersey.com
LockSmithNewYork.com
LoneStarMortgages.com
LongBeachAttorney.com
LongBeachAttorneys.com
LongBeachDUIAttorneys.com
LongBeachDUILawyer.com
LongBeachDUILawyers.com
LongBeachSingles.com
LongIslandAppraiser.com
LongIslandCarAccidentLawyer.com
LongIslandCarAccidentLawyers.com
LongIslandMotorcycleAccidentLawyer.com
LosAngelesAutoLoans.com
LosAngelesBachelors.com
LosAngelesCarAccidentLawyer.com
LosAngelesCarAccidentLawyers.com
LosAngelesDecorator.com
LosAngelesEyeSurgery.com
LosAngelesHomestore.com
LosAngelesLakersTicket.com
LosAngelesLasVegas.com
LosAngelesLimousineService.com
LosAngelesMaleEscorts.com
LosAngelesMotorcycleAccidentLawyer.com
LosAngelesRealEstateGuide.com
LosAngelesRentalCars.com
LosAngelesStudio.com
LosAngelesTaxAttorneys.com
LosAngelesTerminator.com
LosAngelesVenues.com
LouisianaAccidentLawyer.com
LouisianaAccidentLawyers.com
LouisianaBrainInjuryAttorney.com
LouisianaCarAccidentLawyer.com
LouisianaCriminalLawyers.com
LouisianaDUILawyer.com
LouisianaGolfer.com
LouisianaHomeEquityLoans.com
LouisianaHomestore.com
LouisianaStripClubs.com
LouisisanaAccidentLawyers.com (SP)
LouisvilleCriminalLawyers.com

LoveProfessor.com
LoverSpies.com
LoverSpy.com
LoverSpys.com
LoverSpySoftware.com
LoveTherapist.com
LowerPricedLoans.com
LowestMortgageLoans.com
LowPaymentAutoLoans.com
LuxuriousLasVegas.com
LuxuriousWeddings.com
LuxuryAutoLoans.com
LV365.com
LVAgents.com
LVArrangements.com
LVBackstageTours.com
LVBlvd.com
LVBoutevard.com
LVCallgirl.com
LVCasinoDirectory.com
LVCasinoSecurity.com
LVCasinosOnline.com
LVCasting.com
LVConcertTickets.com
LVCondoRental.com
LVCondoRentals.com
LVCriminalAttorney.com
LVCriminalDefense.com
LVDefenseAttorney.com
LVDefenseLawyer.com
LVDivorceLawyer.com
LVDomainNames.com
LVDuiAttorneys.com
LVduiDefense.com
LVDuiLawyers.com
LVExotics.com
LVExperience.com
LVExpoCenter.com
LVFamilyAttorney.com
LVFamilyLaw.com
LVFetish.com
LVFreemontSt.com
LVFreemontStreet.com
LVFurnitureMarket.com
LVFurnitureMart.com
LVGolfCourses.com
LVGolfDiscounters.com
LVGolfDiscounts.com
LVGolfHomes.com
LVGolfMemberships.com
LVHomeDirectory.com
LVHomeEquityLoan.com

LVHomeEquityLoans.com
LVHomeGallery.com
LVHomeSellers.com
LVHomesPro.com
LVHosting.com
LVHotelDiscounts.com
LVHouseListings.com
LVHousestore.com
LVIDo.com
LVImports.com
LVKitchens.com
LVLasik.com
LVLasikSurgery.com
LVLoanCenter.com
LVLoanCentre.com
LVLuxuryRental.com
LVLuxuryRentals.com
LVMart.com
LVMassage.com
LVMassageParlors.com
LVMediation.com
LVMobileNotary.com
LVMortgageBroker.com
LVMtg.com
LVNights.com
LVPaintball.com
LVPainting.com
LVParalegal.com
LVParalegals.com
LVPartyGirl.com
LVPartyPlanners.com
LVPaycheckLoans.com
LVPaydayLoan.com
LVPaydayLoans.com
LVPenthouse.com
LVPersonalInjuryLawyer.com
LVPersonalInjuryLawyers.com
LVPetHotels.com
LVPiAttorneys.com
LVPILawyer.com
LVPILawyers.com
LVPlayboy.com
LVPro.com
LVREAgents.com
LVRealtor1.com
LVReservationCenter.com
LVReservationsCenter.com
LVRVFinancing.com
LVShowtimes.com
LVStripPoker.com
LVTakeout.com
LVTaxiCab.com

17

LVTimeshareRentals.com
LVTimeshareResales.com
LVTimeshareSales.com
LVTravelServices.com
LVTuxedoRental.com
LVTuxedoRentals.com
LVVacationRentals.com
LVWebsiteHosting.com
LVWine.com
MagicLasVegas.com
MagicRentals.com
MaidForService.com
MailBoxDrugs.com
MailListServices.com
MaineCoastVacation.com
MaineCriminalLawyers.com
MaineDUILawyers.com
MaineHomeEquityLoans.com
MaineMotorcycleAccidentLawyer.com
MaineTaxAttorneys.com
MainstreetMissouri.com
MalpracticeAttorneysNewYork.cm
MalpracticeTrialLawyer.com
ManhattanBirthInjuryAttorney.com
ManhattanBirthInjuryAttorneys.com
ManhattanBirthInjuryLawyer.com
ManhattanBirthInjuryLawyers.com
ManhattanCarAccidentAttorneys.com
ManhattanCarAccidentLawyer.com
ManhattanCarAccidentLawyers.com
ManhattanLaserEyeSurgery.com
ManhattanLasikrEyeSurgery.com
ManhattanMotorcycleAccidentLawyer.com
ManhattanPIAttorney.com
MarbleRepair.com
MarineGirl.com
MaritimeLawAttorney.com
MaritimeLawLawyer.com
MarryMeAgain.com
MarylandAutoAccidentAttorney.com
MarylandDUIAttorney.com
MarylandHomeEquityLoans.com
MarylandMotorcycleAccidentLawyer.com
MarylandTaxAttorneys.com
MasksofAfrica.com
MassachusettsDUILawyers.com
MassachusettsHomeEquityLoans.com
MassachusettsMotorcycleAccidentLawyer.co
MassachussettsInjuryLawyer.com
MatchKiss.com
MatchmakingTours.com
MauiCondoVacations.com

MauiHawaiianVacations.com
MauiTimeshareRentals.com
MauiVacationHomeRentals.com
MauritiusHoliday.com
MaverickParts.com
MazatlanTimeshareRentals.com
MdCal.com
MDPrescriptionDrugs.com
MediationLasVegas.com
MediationLV.com
MediationVegas.com
MedicalDisorders.com
MedicalEquipmentSupply.com
MedicalInsuranceAgencies.com
MedicalWasteRemovers.com
MegaChrome.com
MemoryCourses.com
MemphisCriminalLawyers.com
MemphisHomestore.com
MenOfLasVegas.com
MensLasVegas.com
MercedesAutomobiles.com
MercedesBenzAutos.com
MercedesBenzClassified.com
MercedesBenzClassifieds.com
MercedesBenzCollector.com
MercedesBenzConvertibles.com
MercedesBenzEngines.com
MercedesBenzLeasing.com
MercedesBenzServiceCenter.com
MercedesBenzTestDrive.com
MercedesBenzTrader.com
MercedesCollector.com
MercedesSportUtility.com
MercedesTrucks.com
MerchantAccountGuy.com
MerckCaseEvaluations.com
MerckClassActionHotline.com
MerckClassActionLawyer.com
MerckClassActionLawyers.com
MerckSecuritiesClassAction.com
MerckVioxxAlert.com
MerckVioxxAlerts.com
MerckVioxxAttorney.com
MerckVioxxAttorneys.com
MerckVioxxCaseEvaluation.com
MerckVioxxClassActionLawsuit.com
MerckVioxxForum.com
MerckVioxxForums.com
MerckVioxxHotline.com
MerckVioxxInformation.com
MerckVioxxLawsuit.com

MerckVioxxLawsuits.com
MerckVioxxLawyer.com
MerckVioxxLawyers.com
MerckVioxxLegalHelp.com
MerckVioxxNews.com
MerckVioxxUpdate.com
MerckVioxxUpdates.com
MesotheliomaAttorneyAlabama.com
MesotheliomaAttorneyBaltimore.com
MesotheliomaAttorneyFlorida.com
MesotheliomaAttorneyForYou.com
MesotheliomaAttorneyMichigan.com
MesotheliomaAttorneyMississippi.com
MesotheliomaAttorneyNewJersey.com
MesotheliomaAttorneyNewYork.com
MesotheliomaAttorneyPennsylvania.com
MesotheliomaAttorneyPhiladelphia.com
MesotheliomaAttorneysAlabama.com
MesotheliomaAttorneysDallas.com
MesotheliomaAttorneysFlorida.com
MesotheliomaAttorneysMaryland.com
MesotheliomaAttorneysMichigan.com
MesotheliomaAttorneysNewJersey.com
MesotheliomaAttorneysNewYork.com
MesotheliomaAttorneysPennsylvania.com
MesotheliomaAttorneysPhiladelphia.com
MesotheliomaAttorneysTX.com
MesotheliomaClassActionAttorney.com
MesotheliomaClassActionAttorneys.com
MesotheliomaClassActionLawfirm.com
MesotheliomaClassActionLawfirms.com
MesotheliomaClassActionLawyer.com
MesotheliomaClassActionLawyers.com
MesotheliomaClassActionSuit.com
MesotheliomaLawyerAlabama.com
MesotheliomaLawyerBaltimore.com
MesotheliomaLawyerFlorida.com
MesotheliomaLawyerMaryland.com
MesotheliomaLawyerMichigan.com
MesotheliomaLawyerMississippi.com
MesotheliomaLawyerNewJersey.com
MesotheliomaLawyerNewYork.com
MesotheliomaLawyerPennsylvania.com
MesotheliomaLawyerPhiladelphia.com
MesotheliomaLawyersAlabama.com
MesotheliomaLawyersBaltimore.com
MesotheliomaLawyersFlorida.com
MesotheliomaLawyersMaryland.com
MesotheliomaLawyersMichigan.com
MesotheliomaLawyersMississippi.com
MesotheliomaLawyersNewJersey.com
MesotheliomaLawyersNewYork.com

18

MesotheliomaLawyersPennsylvania.com
MesotheliomaLawyersPhiladelphia.com
MessageBracelets.com
MetalPolishingProducts.com
MetroCabParts.com
MexicanCourier.com
MexicanDecorations.com
MexicanDivas.com
MexicanDrugPrices.com
MexicanDrugs.com
MexicanExpressDrugs.com
MexicanHolidayRentals.com
MexicanHomeRentals.com
MexicanPots.com
MexicanRealty.com
MexicanVacationHomes.com
MexicoAcapulco.com
MexicoCabosSanLucas.com
MexicoCozumel.com
MexicoDrugPrices.com
MexicoIxtapa.com
MexicoWholesaler.com
MiamiBachelor.com
MiamiBachelors.com
MiamiBeachFineHomes.com
MiamiBeachFrontProperty.com
MiamiBeachLimo.com
MiamiBeachLimousine.com
MiamiBeachMassage.com
MiamiBeachOpenHouse.com
MiamiBeachSingles.com
MiamiBusinessLawyer.com
MiamiCarAccidentLawyers.com
MiamiDolls.com
MiamiDoors.com
MiamiEyeSurgery.com
MiamiHomeSellers.com
MiamiLakefrontHomes.com
MiamiLakeFrontProperty.com
MiamiLapDancers.com
MichiganAutoAccidentAttorneys.com
MichiganBirthInjuryAttorney.com
MichiganBirthInjuryAttorneys.com
MichiganBirthInjuryLawyer.com
MichiganBirthInjuryLawyers.com
MichiganCarAccidentAttorneys.com
MichiganCarInsurance.com
MichiganDUIAttorneys.com
MichiganFisherman.com
MichiganHomeEquityLoans.com
MichiganMortgageLead.com
MichiganMotorcycleAccidentLawyer.com

MichiganTaxAttorney.com
MichiganTaxAttorneys.com
MichiganTaxLawyer.com
MidasMuffler.com
MidasMufflers.com
MidYearVettes.com
MilkChocolateCandy.com
MillionaireKid.com
MillionDollarCars.com
MilwaukeeBrewery.com
MilwaukeeModelHomes.com
MinneapolisCriminalLawyers.com
MinneapolisDUI.com
MinneapolisDUIAttorney.com
MinneapolisDUIAttorneys.com
MinneapolisDUILawyer.com
MinneapolisDUILawyers.com
MinneapolisEyeSurgery.com
MinnesotaTaxAttorneys.com
MissionBayApartments.com
MississippiDuiLawyer.com
MississippiDUILawyers.com
MississippiFamilyLawyer.com
MississippiMotorcycleAccidentLawyer.com
MississippiPersonalInjuryLawyer.com
MissouriCarAccidentAttorney.com
MissouriCarAccidentAttorneys.com
MissouriCarAccidentLawyer.com
MissouriCriminalLawyers.com
MissouriDUILawyers.com
MissouriMotorcycleAccidentLawyer.com
MisterLasVegas.com
MisterWine.com
MobileAutoTech.com
MobileHomeInsuranceAgency.com
MobileHomeInsuranceAgents.com
MobileHomeRealtor.com
MobileNotaryCA.com
MobileNotaryLA.com
MobileNotaryLosAngeles.com
MobileNotaryNevada.com
MobileNotaryVegas.com
ModelCarCollection.com
ModelCarCollectors.com
ModelingPays.com
ModelTrainCollector.com
MommiesWorld.com
MomsDrugstore.com
MomTested.com
MoneyDonations.com
MoneyMama.com
MoneyTreeLoans.com

MonkeyDate.com
MontanaCriminalLawyers.com
MontanaDUILawyers.com
MontanaMotorcycleAccidentLawyer.com
MontanaTaxAttorneys.com
MontereyPersonalInjuryLawyer.com
MontereyPersonalInjuryLawyers.com
MontrealVacations.com
MoonlightLimos.com
MortgageCreditBuilders.com
MortgageDebtAdvice.com
MortgageDesigners.com
MortgageFinancingExperts.com
MortgageFinancingNow.com
MortgageHenderson.com
MortgageLeadReseller.com
MortgageLeadResellers.com
MortgageLeadsMarketing.com
MortgageLoanCentre.com
MortgageLoanWarehouse.com
MortgagePahrump.com
MortgageQuotesOnline.com
MortgageRatesQuotes.com
MortgagesAndLending.com
MortgagesHenderson.com
MortgagesLV.com
MortgagesNV.com
MortgagesPahrump.com
MortgagesVegas.com
MotelandInn.com
MotelPrices.com
MothersDayCandy.com
MotorcycleAccidentLawyerNewYork.com
MotorcycleInsuranceBrokers.com
MotorcycleKids.com
MotorCycleSalvageYards.com
MotorcycleSatelliteRadio.com
MotorDecals.com
MotorHomeClearance.com
MotorHomeClearances.com
MotorHomeCloseOuts.com
MotorHomeDirect.com
MotorHomeLeasingCanada.com
MotorHomeLeasingEurope.com
MotorHomeLeasingUSA.com
MotorHomePartsCanada.com
MotorHomePartsEurope.com
MotorHomePartUSA.com
MotorHomeRentalUSA.com
MountainBikeRepair.com
MountainClassics.com
MountainCollectables.com

19



| | | |
|---|---|---|
| MoveInSanDiego.com | MugCollector.com | NeonAccessories.com |
| MovieIQ.com | MugCups.com | NeonChrome.com |
| MovieKids.com | MugSouvenirs.com | NeonNight.com |
| MoviePosterDealer.com | MuscleCarGuy.com | NeonOutdoorSigns.com |
| MoviePosterTrader.com | MuscleTreatment.com | NeonSignSupplies.com |
| MovieShipper.com | MuseumGuy.com | NetPersonality.com |
| MovieStarCollectables.com | MuseumLasVegas.com | NetworkMarketLeads.com |
| MovieStarCollectibles.com | MuseumVegas.com | NetworkVideoConference.com |
| MovieStarCollection.com | MusicalBabes.com | Nevada-Corporations-Lawyer.com |
| MovieWholesaler.com | MusicalDoctor.com | NevadaAirports.com |
| MovingDiscounts.com | MusicalHealing.com | NevadaBaby.com |
| MovingExpo.com | MusicBoxCollectables.com | NevadaBachelor.com |
| MrCorvette.com | MusicianTreasures.com | NevadaBedandBreakfasts.com |
| MrCruises.com | MustangCollector.com | NevadaBusinessCenter.com |
| MrDrama.com | MyCandyStore.com | NevadaCallGirls.com |
| MrFantastic.com | MyDrugAddictionTreatment.com | NevadaCardrooms.com |
| MrGiveAway.com | MyDrugstoreOnline.com | NevadaCasinoSecurity.com |
| MrGoodCredit.com | MyInternetCompanion.com | NevadaChristians.com |
| MrHospitality.com | MyLasVegasRealtor.com | NevadaCorporatePro.com |
| MrHotTub.com | MyPartyKit.com | NevadaCorporatePros.com |
| MrLimousine.com | MyrtleBeachAuto.com | NevadaCorporationCenter.com |
| MrLoanFinder.com | MyrtleBeachTimeshareRentals.com | NevadaCorporationFiling.com |
| MrMags.com | MySistersInn.com | NevadaCorporationFilings.com |
| MrMerchantAccount.com | MyWindowsCompanion.com | NevadaCorporationGuy.com |
| MrMuscleCar.com | MyWineMerchant.com | NevadaCorporationLaw.com |
| MrMuscleCars.com | NailVillage.com | NevadaCorporationLawyer.com |
| MrParachute.com | NakedLasVegas.com | NevadaCorporationLawyers.com |
| MrPigskin.com | NakedVegasGirls.com | NevadaCorporationPro.com |
| MrPoolman.com | NapaValleyAttorneys.com | NevadaCorporationPros.com |
| MrRB.com | NapaValleyHomestore.com | NevadaCorporationsCenter.com |
| MrScreenDoor.com | NapaValleyLawyers.com | NevadaCountryClubs.com |
| MrSkateShop.com | NaplesHomeRentals.com | NevadaCredit.com |
| MrsLoan.com | NASCARMoms.com (DNR) | NevadaDreamHomes.com |
| MrsMatchmaker.com | NASCARMoms.org (DNR) | NevadaDUIAttorney.com |
| MrsTickets.com | NashvilleChiropractors.com | NevadaDUIAttorneys.com |
| MrVip.com | NashvilleMotorcycleAccidentLawyer.co | NevadaDUILawyers.com |
| MrWeatherman.com | NashvilleMusicHits.com | NevadaFunbook.com |
| MrWeddingPlanner.com | NassauCountyCarAccidentLawyer.com | NevadaGolfClubs.com |
| MsAthletic.com | NassauCountyCarAccidentLawyers.com | NevadaGolfVacations.com |
| MsBachlorette.com | NassauTimeshareRentals.com | NevadaHomeAndLoans.com |
| MsBeach.com | NationalDebtCounseling.com | NevadaHomeFunding.com |
| MsCorvette.com | NationalOpinionPoll.com | NevadaImmigrationLawyer.com |
| MsHomeLoan.com | NaturalDrugStores.com | NevadaIncorporationCenter.com |
| MsMate.com | NaturalSprouts.com | NevadaIncorporationLawyer.com |
| MsPersonality.com | NauticalPaintings.com | NevadaIncorporationLawyers.com |
| MsPoker.com | NavajoBlanket.com | NevadaIncorporationOnline.com |
| MsRestoration.com | NBATicketSales.com | NevadaIncorporationServices.com |
| MsScript.com | NCDivorceLawyers.com | NevadaInsuranceAgents.com |
| MsSwinger.com | NebraskaCriminalLawyers.com | NevadaInvestigations.com |
| MsVette.com | NebraskaDUILawyers.com | NevadaLawCenter.com |
| MtgLasVegas.com | NebraskaHomeEquityLoans.com | NevadaLLCGuide.com |
| MtgLV.com | NeckTieLand.com | NevadaLLCOnline.com |

20

NevadaLLCPro.com
NevadaLLCPros.com
NevadaLoanPro.com
NevadaMarble.com
NevadaMotorcycleAccidentLawyer.com
NevadaMultimedia.com
NevadaNotaryPublic.com
NevadasBrothels.com
NevadaSin.com
NevadaSkies.com
NevadaTaxAdvantages.com
NevadaTaxAttorney.com
NevadaTaxAttorneys.com
NevadaTaxLawyer.com
NevadaTaxPlanner.com
NevadaTimeshareResales.com
NevadaTrafficSchool.com
NevadaVenues.com
NevadaWives.com
NewBeijingOlympics.com
NewBeijingOlympics2008.com
NewCarGuys.com
NewDVDReleaseDates.com
NewHampshireCriminalLawyers.com
NewHampshireDUILawyers.com
NewHampshirePersonalInjuryLawyer.com
NewHomesCarlsbad.com
NewJerseyBirthInjuryAttorney.com
NewJerseyBirthInjuryAttorneys.com
NewJerseyBirthInjuryLawyer.com
NewJerseyBirthInjuryLawyers.com
NewJerseyBoardwalks.com
NewJerseyCarAccidentLawyer.com
NewJerseyDUIAttorney.com
NewJerseyDUILawyer.com
NewJerseyDUILawyers.com
NewJerseyHomeInsurance.com
NewJerseyHousestore.com
NewJerseyMercedesBenz.com
NewJerseyMortgageLead.com
NewLoansFast.com
NewMexicoCriminalLawyers.com
NewMexicoDUILawyers.com
NewMexicoMotorcycleAccidentLawyer.com
NewMexicoPersonalInjuryLawyer.com
NewMexicoTaxAttorneys.com
NewOrleansCarAccidentLawyer.com
NewOrleansCarAccidentLawyers.com
NewOrleansCriminalLawyers.com
NewOrleansHomeSellers.com
NewOrleansImmigrationLawyer.com
NewOrleansPartyGirls.com

NewOrleansTimeshareRentals.com
NewPortBeachAttorney.com
NewportBeachCriminalLawyers.com
NewportBeachDreamHomes.com
NewportBeachLasik.com
NewPortBeachLawyer.com
NewportBeachPersonalInjuryLawyer.com
NewportBeachPersonalInjuryLawyers.com
NewportBeachPersonals.com
NewportBeachSingles.com
NewportCarLoans.com
NewportClassics.com
NewportCriminalLawyers.com
NewportGolfHomes.com
NewportLasik.com
NewportPersonalInjuryLawyer.com
NewportPersonalInjuryLawyers.com
NewportPersonals.com
NewTruckLoan.com
NewYearsEveLasVegas.com
NewYorkBachelorParties.com
NewYorkBachelorParty.com
NewYorkBankruptcyLawyers.com
NewYorkBlues.com
NewYorkBusinessLawyers.com
NewYorkCityBirthInjuryAttorney.com
NewYorkCityBirthInjuryAttorneys.com
NewYorkCityBirthInjuryLawyer.com
NewYorkCityBirthInjuryLawyers.com
NewYorkCityCarAccidentLawyers.com
NewYorkCityChiropractors.com
NewYorkCityCommercialProperty.com
NewYorkCityCommercialRealty.com
NewYorkCityCourier.com
NewYorkCityCriminalLawyers.com
NewYorkCityDivorceLawyers.com
NewYorkCityDUIAttorneys.com
NewYorkCityDUILawyer.com
NewYorkCityDUILawyers.com
NewYorkCityImmigrationLawyers.com
NewYorkCityMotorcycleAccidentLawyer.com
NewYorkCityTaxAttorney.com
NewYorkCityTaxAttorneys.com
NewYorkCityTaxLawyer.com
NewYorkCityTimeshareRentals.com
NewYorkCityTrucking.com
NewYorkCriminalDefense.com
NewYorkDUILawyer.com
NewYorkDUILawyers.com
NewYorkExhibitRental.com
NewYorkForeclosureLaw.com

NewYorkGarbage.com
NewYorkHomeSeller.com
NewYorkHomestore.com
NewYorkHousestore.com
NewYorkLaserSurgeons.com
NewYorkLimousineRental.com
NewYorkLimousineRentals.com
NewYorkMakeUpArtist.com
NewYorkMessengerService.com
NewYorkMortgageLead.com
NewYorkMotorcycleAccidentLawyer.com
NewYorkSecurities.com
NewYorkSecurityGuards.com
NewYorkStateRealEstateLawyers.com
NewYorkTaxAttorney.com
NewYorkTheatreTicket.com
NewYorkVenues.com
NewYorkVIOXXAttorney.com
NewYorkVIOXXAttorneys.com
NewYorkVirtualTour.com
NewYorkZip.com
NextDayParts.com
NextDayPrescriptionDrugs.com
NFLTicketBroker.com
NightClubFashions.com
NightclubPackages.com
NightClubShow.com
NightClubsLasVegas.com
NightClubsVegas.com
NightClubVegas.com
NightlifeExperience.com
NightLifeHawaii.com
NightLifeLasVegas.com
NightlifePackages.com
NissanPartsCatalog.com
NJDuiLawyer.com
NJDuiLawyers.com
NJHousestore.com
NJRealEstateLawyer.com
NoCostMortgageRates.com
NoCreditCheckAutoLoans.com
NoCreditLoan.com
NoHassleAutoLoan.com
NoHassleAutoLoans.com
NoInterestHomeLoan.com
NoInterestHomeLoans.com
NonStopClassics.com
NoPaymentHomeLoan.com
NoPaymentHomeLoans.com
NoPaymentLoan.com
NorfolkCriminalLawyers.com
NorthCarolinaAccidentLawyers.com

21

NorthCarolinaDUILawyers.com
NorthCarolinaMotorcycleAccidentLawyer.co
NorthCarolinaTimeshareRentals.com
NorthDakotaCriminalLawyers.com
NorthDakotaDUILawyers.com
NorthDakotaPersonalInjuryLawyer.com
NorthLasVegasNewHomes.com
NorthridgeAttorney.com
NorthridgeLawyer.com
NorthridgeLawyers.com
NorthVegasNewHomes.com
NorthVegasRealEstate.com
NorthVegasRealtor.com
NorthVegasRealtors.com
NorthwestVegasHomes.com
NorwalkApartments.com
NorwalkRealtor.com
NoseRingJewelry.com
NOSPart.com
NotaryCalifornia.com
NotaryLasVegas.com
NotaryNevada.com
NotaryPublicCalifornia.com
NotaryPublicNevada.com
NotaryVegas.com
NothingButBears.com
NoveltyHouse.com
NowSingle.com
NudeDailyNews.com
NudeDanceParty.com
NudeLasVegas.com
NudeLV.com
NudestResorts.com
NursingCareInsurance.com
NutCandy.com
NutFudge.com
NuttyMan.com
NuttyNutter.com
NVImmigrationLawyer.com
NVPlayboy.com
NVSin.com
NVSinCity.com
NYAdAgencies.com
NYBachelorParty.com
NYBankruptcyAttorneys.com
NYCCarAuction.com
NYCCatholic.com
NYCAuctions.com
NYCBabysitting.com
NYCBachelor.com
NYCBachelors.com
NYCBenefits.com

NYCCallgirls.com
NYCCarAccidentLawyer.com
NYCCarAccidentLawyers.com
NYCcomputerTutor.com
NYCConcertTickets.com
NYCCredit.com
NYCCriminalAttorneys.com
NYCCriminalLawyers.com
NYCDui.com
NYCDUIAttorney.com
NYCDUIAttorneys.com
NYCDUILawyer.com
NYCDUILawyers.com
NYCgayClubs.com
NYCHealthClub.com
NYCHomestore.com
NYCJewishSingles.com
NYCLapDancers.com
NYCmoms.com
NYCRoommate.com
NYCSportsTickets.com
NYCswingers.com
NYCTaxAttorneys.com
NYCTaxLawyers.com
NYCTux.com
NYDUIAttorneys.com
NYDUILawyer.com
NYDUILawyers.com
NYFilmCrew.com
NYFlorists.com
NYGameTickets.com
NYHousestore.com
NYJewishSingles.com
NYmakeUpArtist.com
NyNyShows.com
NYNYSmile.com
NYNYSmiles.com
NYpestControl.com
NYpoodle.com
NyRealtyGuide.com
NYRealtyListings.com
NYshowTickets.com
NYWinestore.com
OaklandCarAccidentLawyer.com
OaklandCarAccidentLawyers.com
OaklandDUIAttorneys.com
OaklandDUILawyer.com
OaklandDUILawyers.com
OaklandEyeSurgery.com
OCDUIAttorneys.com
OCDUILawyers.com
OceanfrontHawaiiRentals.com

OceanLifeJewelry.com
OceansideAttorneys.com
OceansideBrokers.com
OceansideCarLoans.com
OceansideDentists.com
OceansideRealtor.com
OceanViewLoans.com
OCPersonalInjuryLawyer.com
OddsInVegas.com
OddsVegas.com
OfficeEquipmentClassifieds.com
OffRoadToy.com
OhioBankruptcyAttorney.com
OhioCriminalLawyers.com
OhioDUILawyers.com
OhioHomeEquityLoans.com
OhioMortgageLeads.com
OhioMotorcycleAccidentLawyer.com
OhioTaxAttorney.com
OhioTaxAttorneys.com
OhioTaxLawyers.com
OklahomaCityAuto.com
OklahomaCityCriminalLawyers.com
OklahomaCityPersonalInjuryLawyer.com
OklahomaCityPersonalInjuryLawyers.com
OklahomaCriminalLawyers.com
OklahomaDUILawyers.com
OklahomaHomestore.com
OklahomaMotorcycleAccidentLawyer.com
OklahomaPersonalInjuryLawyer.com
OldBikeParts.com
OldCarMart.com
OldClassicCars.com
OldCollectableRecords.com
OlderCarParts.com
OldGolfBalls.com
OldHawaiiArt.com
OldJagParts.com
OldLawBooks.com
OldPartHouse.com
OldTraders.com
OldVetteParts.com
OldWorldTreasures.com
OliveCorner.com
Olympic2008Tickets.com
OlympicAutoRental.com
OlympicBeijingGames.com
OlympicBeijingTickets.com
OlympicBeijingTravel.com
OlympicCarRentalsChina.com
OlympicChina2008.com
OlympicChinaGames.com

22

OlympicCondo.com
OlympicCondos.com
OlympicCreditCard.com
OlympicDomains.com
OlympicDreams.com
OlympicFilms.com
OlympicFlags.com
OlympicGoldMedals.com
OlympicGoldMedalWinners.com
OlympicGoldUSA.com
OlympicHeadquarters.com
OlympicHotelsChina.com
OlympicLodging.com
OlympicMan.com
OlympicPinsBeijing.com
OlympicPinsChina.com
OlympicReplays.com
Olympics2008Live.com
OlympicSchedules.com
OlympicsChinaLive.com
OlympicSigns.com
OlympicSites.com
OlympicSkiers.com
OlympicSkiTeam.com
OlympicSportsReport.com
OlympicSportsUpdate.com
OlympicsTicketOffice.com
OlympicsTourOperators.com
OlympicStuff.com
OlympicTavern.com
OlympicTeamUSA.com
OlympicTicketShop.com
OlympicTourOperators.com
OlympicTravel.net
OneHourAutoLoans.com
OneLessDebt.com
Online-Payday-Cash-Advances.com
Online-Payday-Loan-Advance.com
OnlineBankruptcyLawyer.com
OnlineDiscountDrugstore.com
OnlineDiscountViagra.com
OnlineDrugDealers.com
OnlineImmigrationLawyers.com
OnlineLasVegasRealtor.com
OnlineVegasGames.com
OnlineVegasRealtor.com
OnlineViagraInfo.com
OnlineViagraStore.com
OnlineWholesaleViagra.com
OnlyDrugs.com
OnlyLiquor.com
OnlySmokes.com

OntarioFamilyLawyer.com
OpenHouseCaravan.com
OpenHouseInSanDiego.com
OpenHouseLasVegas.com
OpenHousesLasVegas.com
OpenHousesLasVegas.com
OpenHousesLV.com
OpenHousestore.com
OpenHousesVegas.com
OperaLasVegas.com
OperaVegas.com
OperaVegas.net
OperaVegas.org
OptometrySupplies.com
OrangeCountyAccidentAttorneys.com
OrangeCountyDUIAttorney.com
OrangeCountyDUIAttorneys.com
OrangeCountyHomestore.com
OrangeCountyRealEstateLawyer.com
OrangeCountyRealEstateLawyers.com
OregonHomeEquityLoans.com
OregonMedicalMalpracticeAttorneys.com
OregonMedicalMalpracticeLawyers.com
OregonMotorcycleAccidentLawyer.com
OregonPILawyer.com
OregonTaxAttorneys.com
OregonWinemart.com
OrganicCookBooks.com
OrganicDrugStores.com
OriginalCorvette.com
OriginalCorvettes.com
OriginalLasVegasCoffee.com
OriginalVette.com
OrlandoAutoInsurance.com
OrlandoBoatInsurance.com
OrlandoCarAccidentLawyer.com
OrlandoCarAccidentLawyers.com
OrlandoCarLoans.com
OrlandoConcerts.com
OrlandoDancers.com
OrlandoDUIAttorneys.com
OrlandoDUILawyers.com
OrlandoFishing.com
OrlandoFloridaTimeshareRentals.com
OrlandoHandyman.com
OrlandoHomeInsurance.com
OrlandoMotorcycleAccidentLawyer.com
OrlandoRVMart.com
OrlandoTimeshareSales.com
OrlandoVacationDeal.com
OutletStop.com
OutsideSanDiego.com

OverstockJeans.com
OwnVegasSuites.com
PacificBeachInn.com
PacificCoastVacationHomes.com
PacificGiftShop.com
PacificIslandGifts.com
PacificOceanCharter.com
PacificOceanFishing.com
PacificPalisadesRealtors.com
PacificWineDistributors.com
PacificWines.com
PackageParty.com
PAdivorceLawyer.com
PahrumpHomeLoans.com
PahrumpHomeSeller.com
PahrumpHomeSellers.com
PahrumpMortgages.com
PaintingLasVegas.com
PaintSprayGuns.com
PalisadesDreamHomes.com
PalmbeachBMW.com
PalmBeachCriminalLawyers.com
PalmBeachDUI.com
PalmBeachHomeLoans.com
PalmBeachLimo.com
PalmBeachLimousine.com
PalmBeachLimousines.com
PalmBeachModels.com
PalmBeachPersonalInjuryLawyers.com
PalmBeachWeddingGuide.com
PalmdaleApartments.com
PalmDesertCarLoans.com
PalmDesertDreamHomes.com
PalmPilotsCheap.com
PalmSpringsCarLoans.com
PalmSpringsCriminalLawyers.com
PalmSpringsFlorists.com
PalmSpringsLawfirm.com
PalmSpringsParty.com
PalmSpringsPersonalInjuryLawyer.com
PalmSpringsPersonalInjuryLawyers.com
PalmSpringsTimeshareRentals.com
PalmSpringsVenues.com
PalmSpringsVillage.com
PalmSpringWinterRentals.com
PandaTravels.com
PanicDrugs.com
PaperClassics.com
PaperCollections.com
PaperPackagingProducts.com
Parachute911.com
ParachuteGuy.com

23

ParachuteRescue.com
ParagonCorvettes.com
ParalegalFinders.com
ParentWay.com
ParisBook.com
ParisInVegas.com
ParisSouvenirShop.com
ParisSpa.com
ParisVirtualTours.com
PartsFactory.com
PartsGal.com
PartsLady.com
PartsPal.com
PartyAcapulco.com
PartyAtlanticCity.com
PartyBahamas.com
PartyBoxStore.com
PartyBusses.com
PartyCats.com
PartyCave.com
PartyDaytonaBeach.com
PartyDivas.com
PartyGirlFashions.com
PartyGirlsHardcore.com
PartyGirlVideos.com
PartyInVegas.com
PartyLaughlin.com
PartyNewYork.com
PartyNightlife.com
PartyPath.com
PartyPinatas.com
PartyPoet.com
PartyPony.com
PartyPrize.com
PartyReno.com
PartyRentalEquipment.com
PartyRentalsUSA.com
partyrentaltents.com
PartyShowroom.com
PartyShuttle.com
PartySouthBeach.com
PartySuppliesNow.com
PartySupplyPlace.com
PartyToday.com
PassportRenewalForms.com
PatriotFlags.com
PatrioticFlags.com
PawnHut.com
PawnShopJewelry.com
PawnTraders.com
PaycheckCashNow.com
PaycheckLoanLasVegas.com

PaycheckLoanLV.com
PaycheckLoansLasVegas.com
PaycheckLoansLV.com
PaycheckLoansVegas.com
PaycheckLoanVegas.com
PaydayAdvanceNow.com
PaydayCashCard.com
PaydayLoanLV.com
PaydayLoansAnytime.com
PaydayLoansLasVegas.com
PaydayLoansLV.com
PaydayLoansStore.com
PaydayLoansVegas.com
PaydayLoanVegas.com
PaydayMart.com
PaylessAutoParts.com
PaylessCandy.com
PaylessDesign.com
PaylessHomestore.com
PaylessLiquor.com
PaylessLoan.com
PayOffLoan.com
PcPartsStore.com
PCVegas.com
PCwarehouseSale.com
PDAcart.com
PDAguru.com
PDQPaydayLoans.com
PDQViagra.com
PecanCandy.com
PedalCarClassics.com
PekingTours.com
PenguinsRus.com
PennsylvaniaCarAccidentAttorney.com
PennsylvaniaCarAccidentLawyer.com
PennsylvaniaCarAccidentsAttorney.com
PennsylvaniaDUILawyers.com
PennsylvaniaHomeEquityLoans.com
PennsylvaniaMotorcycleAccidentLawyer.com
PennsylvaniaTaxAttorney.com
PennsylvaniaTaxAttorneys.com
PennsylvaniaTaxLawyer.com
PennsylvaniaTaxLawyers.com
PennyLoan.com
PennyLoans.com
PensacolaForeclosures.com
PenthouseCondosLasVegas.com
PenthouseCondosLV.com
PenthouseCondosVegas.com
PenthousesLasVegas.com
PenthousesLV.com
PenthousesVegas.com

PeopleJewelry.com
PepMart.com
PersonalChutes.com
PersonalCreditSecurity.com
PersonalFinanceReports.com
PersonalInjuryAttorneyChicago.com
PersonalInjuryAttorneysFlorida.com
PersonalInjuryAttorneyTexas.com
PersonalInjuryLawyerDC.com
PersonalInjuryLawyerDenver.com
PersonalInjuryLawyerFortLauderdale.com
PersonalInjuryLawyerLongIsland.com
PersonalInjuryLawyerNY.com
PersonalInjuryLawyerPhiladelphia.com
PersonalInjuryLawyerQueens.com
PersonalInjuryLawyerSeattle.com
PersonalInjuryLawyerSouthFlorida.com
PersonalInjuryLawyerTampa.com
PersonalInjuryLV.com
PersonalInjuryVegas.com
PersonalParachutes.com
PestControlLasVegas.com
PeterMaxArt.com
PetGates.com
PetHabitats.com
PetPerformers.com
PetsParty.com
PGAtourTickets.com
PharmacyViagra.com
Pharmicist.com (SP)
PheasantFarms.com
PhiladelphiaAccidentAttorneys.com
PhiladelphiaAccidentLawyers.com
PhiladelphiaCarAccidentLawyer.com
PhiladelphiaCarAccidentLawyers.com
PhiladelphiaDancers.com
PhiladelphiaDUIAttorney.com
PhiladelphiaDUIAttorneys.com
PhiladelphiaDUILawyer.com
PhiladelphiaDUILawyers.com
PhiladelphiaHomeSellers.com
PhiladelphiaMesotheliomaAttorney.com
PhiladelphiaMesotheliomaLawyer.com
PhiladelphiaMotorcycleAccidentLawyer.com
PhiladelphiaVenues.com
PhillyPizza.com
PhoenixCarAccidentLawyer.com
PhoenixCarAccidentLawyers.com
PhoenixCarLoan.com
PhoenixCriminalLawyers.com
PhoenixDancers.com
PhoenixHomeGallery.com

24

PhoenixStrippers.com
PhoenixVenues.com
PhoenixWeddingGuide.com
PhotoCreditCards.com
PianoTimes.com
PictureLasVegas.com
PictureVegas.com
PigSkinGuru.com
PipeSeller.com
PirateStuff.com
PittsburghAccidentAttorneys.com
PittsburghAccidentLawyer.com
PittsburghAccidentLawyers.com
PittsburghCriminalLawyers.com
PittsburghDUIAttorneys.com
PittsburghDUILawyer.com
PittsburghDUILawyers.com
PittsburghExoticDancers.com
PittsburghHomeSellers.com
PittsburghsFlorists.com
PizzaContainers.com
PizzaLasVegas.com
PlaintiffsAttorney.com
Plane-Crash-Attorney.com
PlantCatalogs.com
PlantCollections.com
PlasterContractors.com
PlasticSurgeonLoan.com
PlasticSurgeonLoans.com
PlasticSurgery-Loan.com
PlasticSurgery-Loans.com
PlasticSurgeryLasVegas.com
PlayboyLasVegas.com
PlayboyLV.com
PlayboyNevada.com
PlayboyNV.com
PlayboyVegas.com
PlayersClassic.com
PlayingForComps.com
PlayLasVegasGolf.com
PlayoffFever.com
PlayVegasGolfCourses.com
PlugAndPlaySatelliteRadio.com
PointLomaOpenHouses.com
PokerVegasStyle.com
PolicySeller.com
PomonaApartments.com
PomonaAttorneys.com
PopCandy.com
PopFilmFest.com
PornoLasVegas.com
PornVegas.com

PorscheLasVegas.com
PortableParachutes.com
PortlandCriminalLawyers.com
PortlandDancers.com
PortlandHomestore.com
PortraitPalace.com
PortsmouthMotorcycleAccidentLawyer.com
PotLuckParty.com
PowayHousing.com
PowerhouseLoans.com
PowerhouseMktgGroup.com
PowerPsychics.com
PracticeGolfBalls.com
PreferredAttorneys.com
PremierRE.com
PremierRealEstateAgents.com
PrePaidLegalPrograms.com
PrepaidMovieTickets.com
PrepaidTicket.com
PrequalifiedMortgageLeads.com
PrescriptionClinic.com
PrescriptionDrugFinder.com
PricelessBears.com
PrideCruises.com
PrideLasVegas.com
PriorityViagra.com
PrivateInvestigatorServices.com
PrivateSpyCams.com
PrivateVegas.com
PropertyInsuranceAgency.com
PropertyInsuranceAgent.com
PropertyInsuranceAgents.com
ProvidenceCriminalLawyers.com
ProvidencePersonalInjuryLawyers.com
ProvoHomeLoans.com
PsychicExpert.com
PsychicHeart.com
PsychicHearts.com
PsychicInsights.com
PsychicPalace.com
PsychicPicks.com
PtLomaRealtor.com
PublicSchoolBooks.com
PudgetSoundRealEstate.com
PuertodeMarbella.com
PuertoRicoSouvenirs.com
PuertoVallartaTimeshareRentals.com
PuppyDirect.com
PuppyShow.com
PurchaseLasVegas.com
PurchaseTicketsOnline.com
PussyPassion.com

QuailFarms.com
QueensCarAccidentLawyer.com
QueensCarAccidentLawyers.com
QuickEquityLoan.com
QuickLoanGroup.com
QuickSold.com
QuiltCollectables.com
RaceCarBooks.com
RaceCarCollector.com
RaceCarHallofFame.com
RaceCarSigns.com
RaceNight.com
RacesUSA.com
RaceTrackTalk.com
RaceVegas.com
RacingAnalyst.com
RacingAutoParts.com
RacingInstruments.com
RacingLasVegas.com
RacingTachometer.com
RacingVegas.com
RadarLaserDetectors.com
RadioCowboy.com
RaggedyAnns.com
RaleighCriminalLawyers.com
RaleighCustomHomes.com
RanchoSanteFeJewelry.com
RapidLoanFinder.com
RapMusicGifts.com
RapPower.com
Rappster.com
RareBookCollections.com
RatingDrugs.com
REAgentsLasVegas.com
REAgentsLV.com
REAgentsVegas.com
RealEstateAgentHawaii.com
RealEstateAgentLV.com
RealEstateAgentVegas.com
RealEstateHomeAppraisal.com
RealEstateHomeAppraisals.com
RealEstateInvestingSeminar.com
RealEstateLoansUSA.com
RealEstateMortgageMan.com
RealEstatePahrump.com
RealEstatePropertiesHawaii.com
RealEstateSoftwares.com
RealtorBuilders.com
RealtorInLasVegas.com
RealtorInternetServices.com
RealtorLaCosta.com
RealtorLady.com



RealtorLaJolla.com
RealtorLasVegas.com
RealtorLocate.com
RealtorLocators.com
RealtorOceanside.com
RealtorPoway.com
RealtorPros.com
RealtorRealty.com
RealtorsLV.com
RealtorsNevada.com
RealtyAndHomeLoans.com
RealtyOutpost.com
RealtyProsOfLasVegas.com
RealVegasAgent.com
RecallAmerica.com
Rechromer.com
RecordsCollector.com
RecoveredTreasure.com
RecruitingLawyers.com
RedCarpetLimos.com
ReddingLawfirm.com
RedHotVegas.com
RedHotVette.com
REDiscounts.com
RedondoHomeLoans.com
RedRoadster.com
RedRocksAmpitheatre.com
REExperts.com
ReferencesChecked.com
Refills-Online.com
RefinanceMortgageLead.com
ReligousVoices.com
RELoanBroker.com
ReloHawaii.com
REMAXFI.com
RemaxHomestore.com
RenaultAutoParts.com
RenosRealtor.com
RenoStrippers.com
RenoVegas.com
Rent-a-VetteLasVegas.com
RentalEngines.com
RentalEscapes.com
RentalOutlook.com
RentAntiques.com
RentByMonth.com
RentCoastal.com
RentCorvettes.com
RentingHawaii.com
RentLasVegasCondos.com
RentLasVegasRooms.com
RentLasVegasSuites.com

RentScene.com
RentSpas.com
RentVegasCondos.com
RentVegasRooms.com
RentVegasSuites.com
RentVettes.com
RepoHawaii.com
RescueChutes.com
RescueParachutes.com
ResidenceAddress.com
ResortHotelRates.com
ResortsDownUnder.com
ResortsVegas.com
ResortVacationRates.com
RestoreCorvettes.com
REStreet.com
RetailBargains.com
RetailBusinessesForSale.com
RetiredInLasVegas.com
ReviewLasVegas.com
RewardsVacations.com
RhodeIslandCarAccidentLawyer.com
RhodeIslandCriminalLawyers.com
RhodeIslandDUILawyers.com
RhodeIslandMotorcycleAccidentLawyer.com
RichHouses.com
RichmondCriminalLawyers.com
RichmondFlorists.com
RichmondPersonalInjuryLawyer.com
RicoLawyers.com
RifleCabinets.com
RiversideAccidentAttorneys.com
RiversideAccidentLawyer.com
RiversideAccidentLawyers.com
RiversideCarLoan.com
RiversideCriminalLawyers.com
RiversideDUIAttorneys.com
RiversideDUILawyers.com
RiversideFlorists.com
RiversideHomesForRent.com
RoachCoach.com
RoachJewelry.com
RoadsterParts.com
RochesterCriminalLawyers.com
RochesterFlorists.com
RochesterPersonalInjuryLawyers.com
RockConcertShirts.com
RockCruises.com
RocketCandy.com
RockGuitarLessons.com
RockLasVegas.com
RockMusicGifts.com

RockStarPokerTournaments.com
RodeoDriveInvestments.com
RodeoDriveJewelers.com
RodeoWoman.com
RollerBladeCenter.com
RollerBladeWorld.com
RomanceDoctor.com
RomanceMart.com
RomanticSanDiego.com
RomeAtNight.com
RoofCoatingProducts.com
RoosterCollectors.com
RoseBowlsTickets.com
RouletteLasVegas.com
RoyalChef.com
RoyaleChef.com
RoyalHawaiianFlowers.com
RoyalWheels.com
RubberDuckSoap.com
RubberDuckSoaps.com
RubberDuckySoaps.com
RubberSuppliers.com
RugbySouvenirs.com
RussiaHolidays.com
RussianResturants.com
RustRemovalProducts.com
RVApplianceParts.com
RVCanadianParks.com
RVClearanceSale.com
RVLeasingEurope.com
RVParksCampgrounds.com
RVPartsCanada.com
RVPartsEurope.com
RVPartsGuy.com
RVSalesandRentals.com
RVSenior.com
RvTrailerParts.com
RVTravelBooks.com
RXDrugs4Less.com
RXDrugShop.com
SacramentoCarLoans.com
SacramentoCriminalLawyers.com
SacramentoDUIAttorneys.com
SacramentoDUILawyers.com
SacramentoEyeSurgery.com
SaddleLand.com
SafariJobs.com
SafariPro.com
SafetyParachutes.com
SaigonSilk.com
SailboatDiscounters.com
SailBoatSails.com

26

SailboatSupplyStore.com
SailboatWarehouse.com
SailingCamps.com
SaladLover.com
SalesShowroom.com
SaleWatcher.com
SaltLakeCityCriminalLawyers.com
SaltLakeCityDUILawyer.com
SaltLakeCityMotorcycleAccidentLawyer.com
SaltLakeCityPersonalInjuryLawyer.com
SaltLakeCityPersonalInjuryLawyers.com
SaltlakePlasticSurgeons.com
SaltLakeShopping.com
SalvageClassifieds.com
SameDayAutoLoans.com
SameDayLoan.com
SameDayPaydayLoan.com
SampleDealer.com
SanAntonioBankruptcyLawyers.com
SanAntonioCriminalLawyers.com
SanAntonioDancers.com
SanAntonioEyeSurgery.com
SanAntonioMortgages.com
SanAntonioVenues.com
SandBlastingProducts.com
SandBlastingSystems.com
SanDeigoBayCruises.com (SP)
SanDeigoHomeMortgage.com
SanDiego-Strippers.com
SanDiegoAfterHours.com
SanDiegoApartmentRental.com
SanDiegoAppliances.com
SanDiegoArtAuction.com
SanDiegoArtGallery.com
SanDiegoAsian.com
SanDiegoAtty.com
SanDiegoAutoFinance.com
SanDiegoAutoLeasing.com
SanDiegoAutoWrecking.com
SanDiegoBaby.com
SanDiegoBachelor.com
SanDiegoBachelors.com
SanDiegoBanking.com
SanDiegoBeachCottages.com
SanDiegoBeachHotels.com
SanDiegoBeachHouseRental.com
SanDiegoBeachHut.com
SanDiegoBillboards.com
SanDiegoBirds.com
SanDiegoBookkeeping.com
SanDiegoBridalGown.com
SanDiegoBridalGowns.com

SanDiegoCarAccidentLawyers.com
SanDiegoCarpets.com
SanDiegoCharterBuses.com
SanDiegoChefs.com
SanDiegoChiropractors.com
SanDiegoCleaning.com
SanDiegoCommercialProperties.com
SanDiegoCommercialProperty.com
SanDiegoComputerHelp.com
SanDiegoComputerTutor.com
SanDiegoCopiers.com
SanDiegoCounseling.com
SanDiegoCourtReporter.com
SanDiegoCremation.com
SanDiegoDads.com
SanDiegoDancers.com
SanDiegoDatingService.com
SanDiegoDays.com
SanDiegoDemocrats.com
SanDiegoDermatology.com
SanDiegoDestinations.com
SanDiegoDiscountCard.com
SanDiegoDiscountCards.com
SanDiegoDivorceAttorney.com
SanDiegoDowntownRealtor.com
SanDiegoDreamHome.com
SanDiegoDreamin.com
SanDiegoDUILawyers.com
SanDiegoEats.com
SanDiegoEstateSales.com
SanDiegoExhibits.com
SanDiegoExport.com
SanDiegoEyeSurgeon.com
SanDiegoEyeSurgery.com
SanDiegoFamilyAttorney.com
SanDiegoFantasies.com
SanDiegoFarmersMarket.com
SanDiegoFerrari.com
SanDiegoFestivals.com
SanDiegoFinancialAdvisor.com
SanDiegoFinancialPlanner.com
SanDiegoForKids.com
SanDiegoFSBOs.com
SanDiegoGardening.com
SanDiegoGolfDeals.com
SanDiegoGolfTours.com
SanDiegoGranite.com
SanDiegoHandyman.com
SanDiegoHistoricHomes.com
SanDiegoHistoricProperty.com
SanDiegoHomeAppraisal.com
SanDiegoHomeFinders.com

SanDiegoHomeInspectors.com
SanDiegoHomeSellers.com
SanDiegoHomeService.com
SanDiegoHomeValues.com
SanDiegoHorseProperty.com
SanDiegoHousekeeping.com
SanDiegoHunks.com
SanDiegoInformationCenter.com
SanDiegoInsight.com
SanDiegoInteriors.com
SanDiegoInvesting.com
SanDiegoInvestmentProperty.com
SanDiegoInvestmentRealEstate.com
SanDiegoIrrigation.com
SanDiegoLaserSurgery.com
SanDiegoLasikDoctor.com
SanDiegoLasikMD.com
SanDiegoLawGroup.com
SanDiegoLawnCare.com
SanDiegoLimoService.com
SanDiegoLuxuryProperty.com
SanDiegoMaleDancer.com
SanDiegoMarketers.com
SanDiegoMartialArts.com
SanDiegoMedicalMalpracticeLawyer.com
SanDiegoMissionBay.com
SanDiegoMoms.com
SanDiegoMotorcycleAccidentLawyer.com
SanDiegoNewYear.com
SanDiegoOpenHouse.com
SanDiegoOutdoorWeddings.com
SanDiegoParking.com
SanDiegoParrots.com
SanDiegoPartyGirls.com
SanDiegoPatios.com
SanDiegoPawnshops.com
SanDiegoPenthouses.com
SanDiegoPersonalInjuryLawyers.com
SanDiegoPhotographs.com
SanDiegoPoolSupplies.com
SanDiegoPottery.com
SanDiegoPremiumProperties.com
SanDiegoPresents.com
SanDiegoProbateLawyers.com
SanDiegoPsychiatry.com
SanDiegoPsychology.com
SanDiegoRealtor1.com
SanDiegosAutoFinder.com
SanDiegoScubaBoats.com
SanDiegoSeafood.com
SanDiegoSenior.com
SanDiegosFavorite.com

27

SanDiegosFlorist.com
SanDiegosFlowers.com
SanDiegoShoreline.com
SanDiegoSingleParties.com
SanDiegoSouvenirs.com
SanDiegoSport.com
SanDiegoSportingGoods.com
SanDiegoSportsBars.com
SanDiegosRealtor.com
SanDiegoSailBoats.com
SanDiegoStripper.com
SanDiegoStrippers.com
SanDiegoStudioRental.com
SanDiegoStudioRentals.com
SanDiegoSuperBowl.com
SanDiegoSuperbowlRentals.com
SanDiegoSurfboards.com
SanDiegosVacations.com
SanDiegoTan.com
SanDiegoTaxAttorney.com
SanDiegoTaxCentre.com
SanDiegoTimeshareRentals.com
SanDiegoTire.com
SanDiegoTires.com
SanDiegoTonight.com
SanDiegoTourGuides.com
SanDiegoTraining.com
SanDiegoTravelGuide.com
SanDiegoTravels.com
SanDiegoWaterfrontProperties.com
SanDiegoWebDevelopers.com
SanDiegoWebMarketing.com
SanDiegoWeddingBakery.com
SanDiegoWeddingBands.com
SanDiegoWeddingChurches.com
SanDiegoWeddingCoordinating.com
SanDiegoWeddingCoordinator.com
SanDiegoWeddingDJs.com
SanDiegoWeddingGown.com
SanDiegoWeddingGowns.com
SanDiegoWeddingHotels.com
SanDiegoWeddingLimo.com
SanDiegoWeddingLocation.com
SanDiegoWeddingLocations.com
SanDiegoWeddingMusic.com
SanDiegoWeddingReception.com
SanDiegoWeddingReceptions.com
SanDiegoWeddingTuxedos.com
SanDiegoWineCellars.com
SanDiegoYachtBroker.com
SanDiegoYachtCharter.com
SanDiegoYachtSale.com

SanFrancisco-PersonalInjury.com
SanFranciscoBachelors.com
SanFranciscoCarAccidentLawyer.com
SanFranciscoCarAccidentLawyers.com
SanFranciscoDUIAttorney.com
SanFranciscoDUIAttorneys.com
SanFranciscoDUILawyers.com
SanFranciscoEyeSurgery.com
SanFranciscosFlorist.com
SanFranciscosFlowers.com
SanFranciscoShows.com
SanFranciscoWeddingGuide.com
SanJoseCriminalLawyers.com
SanJoseDUIAttorneys.com
SanJoseDUILawyer.com
SanJoseDUILawyers.com
SantaAnaLawyers.com
SantaBarbaraDUILawyers.com
SantaClaraAuto.com
SantaClaritaAuto.com
SantaFeDreamhomes.com
SantaFeGolfVillas.com
SantaFeHomeLoans.com
SantaMonicaCarLoans.com
SantaWigs.com
SanteeHousing.com
SarasotaPersonalInjuryLawyers.com
SateliteNYC.com
SateliteTechnology.com
SatelliteRadioComparisons.com
SatelliteRadioInstallation.com
SatelliteRadioProgramming.com
SatelliteRadioTalkshows.com
SaveOnLegalServices.com
SavingonHealth.com
SavOnLaw.com
SavOnLegalServices.com
SCDUILawyer.com
SCDUILawyers.com
ScenicSanDiego.com
ScentedTreasures.com
ScentOfHawaii.com
SCFamilyLawyers.com
ScienceExhibit.com
ScooterBuy.com
ScooterCollectors.com
ScootersOnly.com
ScottsdaleAutoRepair.com
ScottsdaleJaguar.com
ScottsdaleTimeshareRentals.com
ScrantonCriminalLawyers.com
ScrantonPersonalInjuryLawyer.com

ScrantonPersonalInjuryLawyers.com
ScrapFinders.com
ScreenDoorGuy.com
ScrippsRanchRealtor.com
ScriptBuyers.com
ScriptJewelers.com
SDcommercialRealEstate.com
SDCriminalLawyer.com
SDdreamHomes.com
SDHomeFinders.com
SDLimo.com
SDLimousine.com
SDStrippers.com
SDSuperbowl.com
SeafoodBest.com
SeafoodBroker.com
SeafoodDealer.com
SeafoodDisplays.com
SeafoodGift.com
SeafoodGrotto.com
SeafoodIsland.com
SeafoodKingdom.com
SeafoodShow.com
SeafoodsToGo.com
SeatsDoctor.com
SeatsDr.com
SeattleBacheloretteParties.com
SeattleBachelorParties.com
SeattleBachelors.com
SeattleChiropractors.com
SeattleCommercialRealty.com
SeattleDUIAttorneys.com
SeattleEyeDoctor.com
SeattleHomeTour.com
SeattleImmigrationAttorneys.com
SeattleJewels.com
SeattleOptical.com
SeattlePartyStrippers.com
SeattleSeaHawksTickets.com
SeattlesFlorist.com
SeattlesFlowers.com
SeattleTherapists.com
SeaWorldSouvenirs.com
SecretLoan.com
SecretsOfVegas.com
SecurityChutes.com
SecurityParachutes.com
SedonaGolfcourses.com
SedonaTimeshareRentals.com
SeductiveTreasures.com
SeeVegasHomes.com
SellaLoan.com

28

SellBuyClothes.com
SellingSanDiegoHomes.com
SendDriedFlowers.com
SeniorDrugDiscounts.com
SeniorsGolfClubs.com
SeniorsLasVegas.com
SeniorTravelClubs.com
SeniorVegas.com
SeniorVoices.com
SensualCandy.com
SensualHouse.com
SexHiWay.com
SexPartyShop.com
SexPartyStore.com
SexPartyToys.com
SexualVegas.com
SFEyeSurgery.com
ShellStudios.com
ShipSouvenirs.com
ShirtBazaar.com
ShockingDeals.com
Shoemarts.com
ShopCollectibles.com
ShopForPrice.com
ShopLasVegasMalls.com
ShoppingBarbados.com
ShoppingHealthInsurance.com
ShoppingSouthAfrica.com
ShoppingStMartin.com
ShoppingVenice.com
ShopVegasMalls.com
ShopViagraOnline.com
ShorelineRealtor.com
ShowBizLawyers.com
ShowBusinessDirectory.com
ShowgirlLasVegas.com
ShowLimo.com
ShowLimos.com
ShowTicketLasVegas.com
ShowTicketsVegas.com
ShowTimeTicketing.com
ShuttleToVegas.com
SidingGuys.com
SignatureProtection.com
SignLanguageCourses.com
SimplyInsured.com
SinCityNV.com
SinglesLasVegas.com
SinglesMale.com
SinglesSexClub.com
SinNevada.com
SkiAltaNow.com

SkiAspenNow.com
SkiBreckenridgeNow.com
Skicaps.com
SkiEquipmentRental.com
SkiHeavenlyNow.com
SkiIndia.com
SkiingIndia.com
SkiingSingles.com
SkiKeystoneNow.com
SkinAndLaserSurgery.com
SkinCancerClinics.com
SkinCareGuru.com
SkiParkCityNow.com
SkiSnowBirdNow.com
SkiSteamboatNow.com
SkiSugarLoafNow.com
SkiSunValleyNow.com
SkiTaosNow.com
SkiVailNow.com
SkiWhistlerNow.com
SkyDiveInn.com
SleepTimeBeds.com
SleepyTimeBear.com
SlutVegas.com
SmallClaimCollection.com
SmokedSalmonWholesale.com
SmokingHouse.com
SmokingRooms.com
SnackGifts.com
SnoopysWorld.com
SnowMakingMachines.com
SoccerCollectables.com
SoftTouchLasik.com
SolarHousing.com
SolarSanDiego.com
SolarScreensOfLasVegas.com
SolarWindpower.com
SoldCars.com
SoldVegas.com
SolonaBeachHousing.com (SP)
SoundHero.com
SouthAfricaVillas.com
SouthBeachLimousine.com
SouthBeachParties.com
SouthBeachPersonalInjuryLawyers.com
SouthBeachPersonals.com
SouthCarolinaCarAccidentLawyer.com
SouthCarolinaCriminalLawyers.com
SouthCarolinaDUILawyers.com
SouthCarolinaMotorcycleAccidentLawyer.co
SouthDakotaCriminalLawyers.com
SouthDakotaDUILawyers.com

SouthDakotaMotorcycleAccidentLawyer.com
SouthDakotaPersonalInjuryLawyer.com
SouthernCaliforniaDUIAttorneys.com
SouthernCaliforniaDUILawyer.com
SouthernCaliforniaInjuryLawyer.com
SouthernDates.com
SouthernFlags.com
SouthFloridaDUIAttorney.com
SouthPacificYachtCharters.com
SouthwestHomeBuilder.com
SouvenirsLasVegas.com
SouvenirsVegas.com
SpaceCenterSouvenirs.com
SpaSeller.com
SpaStores.com
SpecialtyGolf.com
SpeedyDrugs.com
SpiceClassics.com
SpinDating.com
SpiritPsychic.com
SpiritualResorts.com
SpokanePersonalInjuryLawyers.com
SportBikeGear.com
SportCups.com
SportsBookVegas.com
SportsCarMusuem.com
SportsFishingCabo.com
SportsTicketsUSA.com
SportsTrainingHawaii.com
SportSurgeons.com
SpringBreakDeals.com
SpringfieldPersonalInjuryLawyer.com
SpringfieldPersonalInjuryLawyers.com
SpyForMe.com
SpyGals.com
SpyingForLove.com
Spymen.com
SpyOnLovers.com
SpyOnYour.Lover.com
StampsClassifieds.com
StargateInc.com
StarHoroscope.com
StarsCollectables.com
StarsCollectibles.com
StarsOfVegas.com
StatenIslandCarAccidentLawyer.com
StatenIslandCarAccidentLawyers.com
SteinCollectibles.com
SteinCollection.com
StillettoStreet.com
StLouisAccidentLawyer.com
StLouisCriminalLawyers.com

StLouisFlorists.com
StocktonPersonalInjuryLawyers.com
StopCollectors.com
StopSmokingKits.com
StorageVegas.com
StrictlyVegas.com
StripDirectory.com
StripHotels.com
StripLimos.com
StripLimousine.com
StripLimousines.com
StripLounge.com
Stripperswear.com
StuccoLasVegas.com
StudentLoanConsolidationServices.com
StunShop.com
SubscriptionMart.com
SubsidyLoans.com
SuiteTimeShares.com
SummerMusicCamps.com
SummerMusicCamps.com
SummerVacationHomes.com
SunflowerFields.com
SunJungle.com
SunnyvaleRentals.com
SunWindPower.com
SuperBowlCollectables.com
SuperBowlDetroit.com
SuperBowlPhotos.com
SuperBowlSanDiego.com
SuperBowlSD.com
SuperBowlSouvenirs.com
SuperbowlTicketOffice.com
SuperBowlTravel.com
SuperModelsLasVegas.com
SuperPaydayLoan.com
SuperPaydayLoans.com
SupplimentalHealthInsurance.com (SP)
SurfCamHawaii.com
SurfersJewelry.com
SurfingConditions.com
SurfingMorocco.com
SurfingParty.com
SurfingSydney.com
SurfSydney.com
SurfWatcher.com
SurplusTruckParts.com
SurvivorWear.com
SUVpartsWarehouse.com
SUVWebstore.com
SwatchCollection.com
SwimmingPoolSystems.com

SwimWearCollection.com
SwingerLingerie.com
SwingerSexParty.com
SwingLasVegas.com
SwingVegas.com
SwissWatchCollector.com
SwitzerlandCellular.com
SWtickets.com
SydneyStrippers.com
SyracusePersonalInjuryLawyer.com
SyracusePersonalInjuryLawyers.com
TacomaHomeGuide.com
TagAttack.com
TahoeBacheloretteParties.com
TahoeBachelorParties.com
TahoeBiking.com
TahoeBlackjack.com
TahoeBoxingBets.com
TahoeCamps.com
TahoeCanoes.com
TahoeCommercialRealEstate.com
TahoeConcerts.com
TahoeCottageRentals.com
TahoeDiscounts.com
TahoeFootballBets.com
TahoeGolfCourseHomes.com
TahoeJetSkiRentals.com
TahoeKayaking.com
TahoeRestaurantGuide.com
TahoeSailboatRentals.com
TahoeSailboats.com
TahoeSouvenirs.com
TahoeSportsBets.com
TahoeWaterSkiing.com
TaipeiHolidays.com
TaiwanHolidays.com
TaiwanTourist.com
TakeOutSanDiego.com
TakeOutVegas.com
TallahasseeForeclosures.com
TampaCarAccidentLawyer.com
TampaCarAccidentLawyers.com
TampaDUIAttorneys.com
TampaDUIDefense.com
TampaDUIHelp.com
TampaDUILawyers.com
TampaFamilyLawyers.com
TampaMotorcycleAccidentLawyer.com
TangoParty.com
TanningInLasVegas.com
TaoGarden.com
TarzanaApartments.com

TasteHawaii.com
TatooClub.com
TattooPower.com
TaxAndDebtRelief.com
TaxFreeLoan.com
TaxFreePropertyExchange.com
TaxiLasVegas.com
TaxiLongBeach.com
TaxiRateInfo.com
TaxSchools.com
TeacherCruises.com
TeamHomeLoan.com
TeddyBearCity.com
TeddyBearDrive.com
TeddyBearFrames.com
TeddyBearPlanet.com
TeddyBearsUSA.com
TeenBuyingClub.com
TeensPayless.com
TeeTimesLasVegas.com
TeeTimesLV.com
TeeTimesVegas.com
TeleCandy.com
TelemarketingMortgageLead.com
TelephonePsychics.com
TeleSweet.com
TeleSweets.com
TellurideCustomHomes.com
TellurideTickets.com
TempeStrippers.com
TennesseeCarAccidentLawyer.com
TennesseeCriminalLawyers.com
TennesseeDUILawyers.com
TennesseeMotorcycleAccidentLawyer.com
TennisCourtContractors.com
TerraConference.com
TerraPotta.com
TexasAsbestosLawyers.com
TexasAutoCenter.com
TexasAutoInsuranceOnline.com
TexasAutomotive.com
TexasBirthInjuryAttorneys.com
TexasBirthInjuryLawyers.com
TexasCarAccidentAttorneys.com
TexasCarLoans.com
TexasChildSupportAttorney.com
TexasChiropractor.com
TexasDefenseAttorneys.com
TexasDemocraticParty.com
TexasEyeSurgery.com
TexasFlyFisherman.com
TexasGolfVacations.com

30

TexasHelicopter.com
TexasHudHomes.com
TexasLakeProperties.com
TexasLitigationLawyers.com
TexasLoanPros.com
TexasLoanQuote.com
TexasMortgageLead.com
TexasMotorHomeRentals.com
TexasPestControl.com
TexasRealEstateLoans.com
TexasRepublicanParty.com
TexasSmileCenter.com
TexasSmileCenter.com
TexasTaxAttorneys.com
TexasTaxLawyers.com
TexasTicket.com
TexasVettes.com
TexasVIOXXAttorneys.com
TexHealthInsurance.com
TheArizonaRealtor.com
TheBankruptcyCenter.com
TheBankruptcyKit.com
TheBeachRealtors.com
TheBearTree.com
TheBestofSanDiego.com
TheBikiniStore.com
TheCaliforniaLawyer.com
TheChristianChatroom.com
TheChristianGuide.com
TheChromeGuys.com
TheDebtCutters.com
TheDirtPeddler.com
TheDollsHouseShop.com
TheDrugBug.com
TheGrunch.com
TheHealthInsurer.com
TheHealthInsurers.com
TheHomeBuyersGuide.com
TheInternetCompanion.com
TheLasikDirectory.com
TheLasikDoctors.com
TheLasVegasGourmet.com
TheLasVegasHomeGuide.com
TheLasVegasHomeseller.com
TheLasVegasWeddingGuide.com
TheLawHouse.com
TheLawWiz.com
TheLawyerShop.com
TheLegalZone.com
TheLiftTicket.com
TheLoanBoys.com
TheLoanProfessionals.com

TheLoanSpecialist.com
TheLoveDrug.com
TheLoversNetwork.com
TheLVHomeseller.com
TheMortgageAdvisor.com
TheMortgageLoanExpert.com
TheOvernightDrugstore.com
ThePrescriptionDrugs.com
ThePubCrawler.com
TheRXDrugstore.com
TheSocialSecurityLawyer.com
TheTaxZone.com
TheTravelValet.com
TheVegasHomeseller.com
TheWeddingGallery.com
TheWindowsCompanion.com
TheWinemart.com
TheWineValet.com
ThisIsLasVegas.com
ThousandOaksCaliforniaRealEstate.com
ThousandOaksCaliforniaRealEstateListing.
ThousandOaksCARealEstate.com
ThousandOaksCARealEstateAgent.com
ThousandOaksRealEstateListing.com
ThousandOaksRealtor.com
ThriftyGetaways.com
TicketAssistant.com
TicketBrokerDirectory.com
TicketFever.com
TicketJackets.com
TicketMaid.com
Tickets-Las-Vegas.com
Tickets-Vegas.com
TicketSalon.com
TicketsAndLimos.com
TicketsBackstage.com
TicketsBostonRedSox.com
TicketsDetoit.com (DNR)
TicketsDoctor.com
TicketsDr.com
TicketsLA.com
TicketsLasVegas.com
TicketsSanDiego.com
TicketsVegas.com
TiffanyDealer.com
TijuanaAfterDark.com
TijuanaBoutique.com
TijuanaBrokers.com
TijuanaPartytime.com
TijuanaPharmacy.com
TijuanaShopping.com
TijuanaWeekend.com

TijuanaWeekends.com
TilesLasVegas.com
TimeAngels.com
TimeShareRentalsLasVegas.com
TimeSharesVegas.com
TimeSharingLasVegas.com
TinToyCollector.com
TipTopTickets.com
TiresUsed.com
TLCHealthInsurnce.com
TLCLasik.com
TodaysOpenHouses.com
ToddlersToys.com
ToledoPersonalInjuryLawyer.com
Top100LasVegas.com
Top100Vegas.com
TopangaRealtors.com
TopGunLawyer.com
ToplessComedy.com
TopProducerRealtors.com
TorontoCriminalLawyers.com
TourCaymans.com
Touriffic.com
TourismColorado.com
TourismMauritius.com
TourLasVegasHomes.com
TourMatzalan.com
TourMiamiHomes.com
TourOlympics.com
ToursLV.com
ToyCandy.com
ToylandCollectibles.com
ToyotaPartsCatalog.com
ToyotaPickups.com
TradeShowDeliveryService.com
TradingAutos.com
TradingCardsMart.com
TrafficLawSchool.com
TrafficPlease.com
TrafficTicketPros.com
TrailerPartsNow.com
TrailerPartsWarehouse.com
TravelAmtrak.com
TravelCheapTicket.com
TravelDynasty.com
TravelerKits.com
TravelersKits.com
TravelGazebo.com
TravelInsuranceAgents.com
TreasuredGems.com
TreasuresBoutique.com
TreeSeller.com

31

TrollCastle.com
TrollCollector.com
TroutFever.com
TruckersStore.com
TruckExporting.com
TruckingLosAngeles.com
TruckInsuranceAgency.com
TruckInsuranceAgents.com
TruckPartsWholesale.com
TshirtScreening.com
TucsonCriminalLawyers.com
TulsaCriminalLawyers.com
TusconDUIAttorneys.com
TusconDUILawyer.com
TusconDUILawyers.com
TuxDaddy.com
TuxedoStyles.com
Two4Vegas.com
TXFamilyLawyers.com
UHaulTrailerRentals.com
UltimateCreditGuide.com
UltimateCruiseGuide.com
UltimateHomeLoans.com
UltimateMovieGuide.com
UnitedNationsPlaza.com
UnitedStatesPassport.com
UnitedVegas.com
UniversalHouseLoans.com
UnwantedTickets.com
USAAttorneyServices.com
USAautoExport.com
USABoxingEvents.com
USABoxingTickets.com
USACampClothing.com
USACandyStore.com
USACarClubs.com
USAExhibits.com
USAFitnessWear.com
USAGolfersGuide.com
USAGossip.com
USAGossips.com
USAInvestigator.com
USAJerky.com
UsaKicks.com
USALoveline.com
USAOnlineLoans.com
UsaParkTourism.com
USApartyGirls.com
USAPersonalShopper.com
USAPsychic.com
USAShoppingSpree.com
USASignature.com

USASmileCenter.com
USATalks.com
USAUsedAutoParts.com
USAutoShows.com
USAWomensRugby.com
USBillboards.com
USBridalConsultants.com
UsedAnything.com
UsedCarAuctionsOnline.com
UsedCarSellers.com
UsedCarsLasVegas.com
UsedFordParts.com
UsedMotorCyclesBMW.com
UsedPrinterParts.com
UsedSpeedBoats.com
UsedSwissWatches.com
UsedTruckCaps.com
UsedTruckDealerOnline.com
UsedTruckDealersOnline.com
UsedVetteParts.com
USFilmCrew.com
USFlagJewelry.com
USGACourses.com
USGAMembers.com
USGossip.com
USGreenCardLawyer.com
UShouseLoans.com
USLoanLine.com
USMaritimeInjuryLawyer.com
USMaritimeLaw.com
USMaritimeLawfirm.com
USMaritimeLawfirms.com
USMaritimeLawyer.com
USOpenWomen.com
USSmileCenter.com
UtahCriminalLawyers.com
UtahDUILawyers.com
UtahMotorcycleAccidentLawyer.com
UtahSnowSkiVacations.com
UtilityBatteries.com
VacationCheap.com
VacationFantasies.com
VacationHomeGuide.com
VacationHomesOahu.com
VacationHotelRates.com
VacationInBranson.com
VacationinSanDiego.com
VacationPassport.com
VacationQuebec.com
VacationRaffle.com
VacationRentalTahoe.com
VacationResortRates.com

VacationResortRentals.com
VacationsStation.com
VacationSuiteRental.com
VacationSuiteRentals.com
VacationTravelInsurance.com
VAHomeloanOnline.com
VailAppraisals.com
VailFoodGuide.com
VailMenus.com
VailResortHome.com
VailTimeshareRentals.com
ValentinesCandy.com
ValetStands.com
ValuableTreasures.com
VancouverStrippers.com
VancouverVenues.com
VansCalifornia.com
VaticanHoliday.com
VaticanJewelryCollection.com
VaticanTourist.com
VaticanTreasure.com
VaticanTreasures.com
Vegas-Holdem.com
Vegas-Video-Poker.com
VegasAccomodations.com
VegasActionGuide.com
VegasActionOnline.com
VegasAdultPorn.com
VegasAdultTours.com
VegasAdultVideos.com
VegasAdvertising.com
VegasAgents.com
VegasAirplaneRental.com
VegasAlarms.com
VegasAllYouCanEat.com
VegasAmbulance.com
VegasAmbulanceService.com
VegasAmusements.com
VegasApartmentSearch.com
VegasAppraisals.com
VegasArrangements.com
VegasArtGalleries.com
VegasASAP.com
VegasAsian.com
VegasAthletics.com
VegasAutoCenter.com
VegasAutoCenters.com
VegasAutoCredit.com
VegasAutomobiles.com
VegasAutoRentals.com
VegasAutoShow.com
VegasBaccarat.com

32

VegasBaccaratTournament.com
VegasBaccaratTournaments.com
VegasBachelorettePartyPackages.com
VegasBachelorettesParty.com
VegasBachelorPartyPackages.com
VegasBackstage.com
VegasBackstageTours.com
VegasBall.com
VegasBalloons.com
VegasBands.com
VegasBankruptcy.com
VegasBankruptcyLawyers.com
VegasBankruptsyLawyer.com
VegasBarber.com
VegasBarbie.com
VegasBarGuide.com
VegasBaseBallBets.com
VegasBasketballBets.com
VegasBeachClub.com
VegasBeautySalon.com
VegasBellman.com
VegasBestHotels.com
VegasBike.com
VegasBikes.com
VegasBikeShop.com
VegasBillards.com
VegasBlackPool.com
VegasBlackPools.com
VegasBlinds.com
VegasBlues.com
VegasBoatShow.com
VegasBonAppetite.com
VegasBooker.com
VegasBookers.com
VegasBowling.com
VegasBoxingBets.com
VegasBoxingEvent.com
VegasBoxingEvents.com
VegasBoxingSeats.com
VegasBoxingTickets.com
VegasBrake.com
VegasBridalSource.com
VegasBrunch.com
VegasBuses.com
VegasBusTour.com
VegasButler.com
VegasC21Solutions.com
VegasCadilacs.com
VegasCakes.com
VegasCalls.com
VegasCampers.com
VegasCarLoans.com

VegasCarRental.com
VegasCarRentals.com
VegasCarRepair.com
VegasCasinoContests.com
VegasCasinoGiveaways.com
VegasCasinoJobs.com
VegasCasinoMap.com
VegasCasinoMaps.com
VegasCasinoParties.com
VegasCasinoPenthouses.com
VegasCasinoPokerRooms.com
VegasCasinoPools.com
VegasCasinoReservations.com
VegasCasinoResorts.com
VegasCasinoRooms.com
VegasCasinoSecurity.com
VegasCasinoSuites.com
VegasCasinoTournaments.com
VegasCasinoTours.com
VegasCasting.com
VegasCastle.com
VegasCaterers.com
VegasChampagneBrunch.com
VegasChauffeur.com
VegasCheapRooms.com
VegasCheckCashing.com
VegasChipstore.com
VegasChiropractic.com
VegasChiropractors.com
VegasCinemas.com
VegasCityInfo.com
VegasCityTour.com
VegasCityTours.com
VegasClassifiedAds.com
VegasClinic.com
VegasClubGirls.com
VegasClubPackages.com
VegasClubRental.com
VegasCoffeeCups.com
VegasCoffeeMugs.com
VegasCollectable.com
VegasCollection.com
VegasComdex.com
VegasComedians.com
VegasComedy.com
VegasCommercialRealEstate.com
VegasComputers.com
VegasComputerShow.com
VegasComputerTraining.com
VegasConcertTicket.com
VegasConcertTickets.com
VegasConcierges.com

VegasCondoListings.com
VegasConsultant.com
VegasConsulting.com
VegasConventionCenter.com
VegasConventionSpeaker.com
VegasConventionSpeakers.com
VegasCorporateLimos.com
VegasCosmetics.com
VegasCosmeticSurgery.com
VegasCostumer.com
VegasCouriers.com
VegasCreditCard.com
VegasCreditLine.com
VegasCremation.com
VegasCriminalAttorney.com
VegasCriminalAttorneys.com
VegasCriminalHelp.com
VegasCriminalLawyer.com
VegasCruises.com
VegasCup.com
VegasCustomBuilder.com
VegasCycle.com
VegasDanceClub.com
VegasDanceClubs.com
VegasDancing.com
VegasDecks.com
VegasDentists.com
VegasDermatology.com
VegasDesertSports.com
VegasDesigner.com
VegasDetailing.com
VegasDetective.com
VegasDiamondRings.com
VegasDiamonds.com
VegasDiet.com
VegasDiner.com
VegasDinesOut.com
VegasDinner.com
VegasDinnershow.com
VegasDinnerShows.com
VegasDinnerSpecials.com
VegasDiscounter.com
VegasDiscounters.com
VegasDiscountGolf.com
VegasDiscountHomes.com
VegasDiscountHotel.com
VegasDiscountPackages.com
VegasDiscountShows.com
VegasDiscountTours.com
VegasDistressedProperties.com
VegasDivorceAttorney.com
VegasDivorceAttorneys.com

33



VegasDivorceDoctor.com
VegasDivorceHelp.com
VegasDivorceLawyer.com
VegasDivorceLawyers.com
VegasDivorces.com
VegasDomainName.com
VegasDowntownRooms.com
VegasDr.com
VegasDrywall.com
VegasDuelingPianos.com
VegasDUIAttorneys.com
VegasDUILawyer.com
VegasElectricSigns.com
VegasEmploymentGuide.com
VegasEngagement.com
VegasEntertains.com
VegasEntrepreneur.com
VegasErealty.com
VegasEroticDancers.com
VegasErotics.com
VegasEscapes.com
VegasEscortGirls.com
VegasEscortsGuide.com
VegasEventPlanners.com
VegasEventPros.com
VegasEventSpeaker.com
VegasEventSpeakers.com
VegasEventTickets.com
VegasExclusiveHomes.com
VegasExcursion.com
VegasExcursions.com
VegasExoticEscorts.com
VegasExtremeGames.com
VegasFactoryOutlets.com
VegasFamilyDentistry.com
VegasFamilyLaw.com
VegasFinance.com
VegasFootballBets.com
VegasFootBallPicks.com
VegasForChildren.com
VegasFormalWear.com
VegasFranchises.com
VegasFreemontSt.com
VegasFreemontStreet.com
VegasFunGuide.com
VegasFurnishings.com
VegasFurnitureMarket.com
VegasFurnitureMart.com
VegasGamingLessons.com
VegasGlamour.com
VegasGolfClub.com
VegasGolfClubRental.com

VegasGolfCourse.com
VegasGolfCourseHomes.com
VegasGolfDiscounters.com
VegasGolfDiscounts.com
VegasGolfExpo.com
VegasGolfHoliday.com
VegasGolfHost.com
VegasGolfLesson.com
VegasGolfMemberships.com
VegasGolfNet.com
VegasGolfPro.com
VegasGolfRealEstate.com
VegasGolfResort.com
VegasGolfSchool.com
VegasGolfShop.com
VegasGourmetDining.com
VegasGroupReservations.com
VegasHappyHour.com
VegasHarley.com
VegasHarleyRentals.com
VegasHarleys.com
VegasHelicopter.com
VegasHideaway.com
VegasHiRollerSuites.com
VegasHockeyBets.com
VegasHomeAndGarden.com
VegasHomeAndGardens.com
VegasHomeBuilder.com
VegasHomeBuilders.com
VegasHomeBuilding.com
VegasHomeCasino.com
VegasHomeDiscount.com
VegasHomeDiscounts.com
VegasHomeEquityLoan.com
VegasHomeEquityLoans.com
VegasHomeInvestors.com
VegasHomelife.com
VegasHomePlans.com
VegasHomePros.com
VegasHomeRealtor.com
VegasHomesAndGardens.com
VegasHomesDirect.com
VegasHomesNow.com
VegasHomesToday.com
VegasHomestyles.com
VegasHomeTour.com
VegasHomeTours.com
VegasHomeTracker.com
VegasHoneymoonSuites.com
VegasHorseRacingBets.com
VegasHospitality.com
VegasHostess.com

VegasHotelDirectory.com
VegasHotelDiscount.com
VegasHotelMap.com
VegasHotelMaps.com
VegasHotelResorts.com
VegasHotelsCasino.com
VegasHotelSpecials.com
VegasHotelSuite.com
VegasHotelSuites.com
VegasHotPicks.com
VegasHouseSale.com
VegasHousesForSale.com
VegasHousestore.com
VegasInfoPack.com
VegasInsiderGuides.com
VegasInsidersGuides.com
VegasInteriorDesign.com
VegasInteriorDesigners.com
VegasInternetGaming.com
VegasInternetMarketing.com
VegasInvestigations.com
VegasInvestor.com
VegasJazz.com
VegasJetRental.com
VegasJeweler.com
VegasJewels.com
VegasKaraoke.com
VegasKenoJackpots.com
VegasKidsCamp..com
VegasKidsCamps..com
VegasKitty.com
VegasLadiesNight.com
VegasLakeProperty.com
VegasLapDance.com
VegasLapDancers.com
VegasLapDances.com
VegasLasikCenter.com
VegasLasikSurgery.com
VegasLateNight.com
VegasLawOffice.com
VegasLease.com
VegasLeasing.com
VegasLifestyles.com
VegasLimoBus.com
VegasLimoRental.com
VegasLimoService.com
VegasLimousineBus.com
VegasLiquidator.com
VegasLiquidators.com
VegasLiquor.com
VegasLiveCam.com
VegasLiveEntertainment.com

34

VegasLiveMusic.com
VegasLivePoker.com
VegasLivePokerRooms.com
VegasLoanCentre.com
VegasLoungeActs.com
VegasLoungeShow.com
VegasLoveLine.com
VegasLuau.com
VegasLumber.com
VegasLuxuryLimo.com
VegasLuxuryLimos.com
VegasLuxuryLimousine.com
VegasLuxuryLimousines.com
VegasLuxuryRental.com
VegasMagicians.com
VegasMagicShops.com
VegasMaids.com
VegasMarathon.com
VegasMarble.com
VegasMarriages.com
VegasMassageParlors.com
VegasMate.com
VegasMaternity.com
VegasMediation.com
VegasMemberships.com
VegasMensClubs.com
VegasMessage.com
VegasMessages.com
VegasMiniStorage.com
VegasMobileHomes.com
VegasMobileNotary.com
VegasModelHomes.com
VegasMoneyLender.com
VegasMoneyLenders.com
VegasMortgageBroker.com
VegasMortgageGuy.com
VegasMuseum.com
VegasMuseums.com
VegasMusicals.com
VegasMusicAwards.com
VegasMusicFestivals.com
VegasNames.com
VegasNASCARTicket.com
VegasNewHomeFinder.com
VegasNewHomeResource.com
VegasNewYearsEve.com
VegasNightClub.com
VegasNightclubExperience.com
VegasNightclubPackages.com
VegasNightlifeExperience.com
VegasNightlifePackages.com
VegasNightlyShows.com

VegasNightlyShowtimes.com
VegasNiteClub.com
VegasNotary.com
VegasNudeResort.com
VegasOfficeFurniture.com
VegasOffices.com
VegasOfficeSpace.com
VegasOnlineBets.com
VegasOnlineGames.com
VegasOnlineGaming.com
VegasOnlineRealtor.com
VegasOnSale.com
VegasOnUs.com
VegasOpera.com
VegasOpera.net
VegasOpera.org
VegasOptical.com
VegasOrgies.com
VegasOutlets.com
VegasPackageDeal.com
VegasPagers.com
VegasPaintings.com
VegasPanties.com
VegasParalegal.com
VegasPartyDowntown.com
VegasPartyPlanners.com
VegasPartys.com
VegasPartys.com
VegasPartySupplies.com
VegasPartyTime.com
VegasPawnbroker.com
VegasPaycheckLoan.com
VegasPaycheckLoans.com
VegasPaydayLoan.com
VegasPaydayLoans.com
VegasPediatric.com
VegasPediatricians.com
VegasPediatrics.com
VegasPens.com
VegasPenthouses.com
VegasPeople.com
VegasPerformances.com
VegasPersonalAssistants.com
VegasPersonalInjuryLawyers.com
VegasPetHotels.com
VegasPharmacy.com
VegasPhotographers.com
VegasPiano.com
VegasPianos.com
VegasPigskinClassic.com
VegasPILawyer.com
VegasPILawyers.com

VegasPizzas.com
VegasPlayboy.com
VegasPlaygirl.com
VegasPlaygirls.com
VegasPlaymate.com
VegasPlaymates.com
VegasPokerClassic.com
VegasPokerTournament.com
VegasPoolCleaning.com
VegasPoolTables.com
VegasPornoStar.com
VegasPornoStars.com
VegasPropertiesOnline.com
VegasPropertySearch.com
VegasProstitute.com
VegasPubs.com
VegasRacer.com
VegasRaceway.com
VegasRaffles.com
VegasREAgents.com
VegasRealEstateConsultants.com
VegasRealEstateLawyer.com
VegasRealEstateLawyers.com
VegasRealtorGuide.com
VegasRealtyConsultant.com
VegasRealtyInfo.com
VegasRealtyInformation.com
VegasRelocationExperts.com
VegasReloExperts.com
VegasRentalProperties.com
VegasRentAVette.com
VegasREOs.com
VegasRepo.com
VegasReSales.com
VegasReservationCenter.com
VegasResortCasinos.com
VegasResortGuide.com
VegasRestaurantCoupons.com
VegasReunions.com
VegasRockMusic.com
VegasRockStar.com
VegasRockStars.com
VegasRomance.com
VegasRoomBargains.com
VegasRoomDiscounts.com
VegasRoomPrices.com
VegasRoomRates.com
VegasRoomsTonight.com
VegasRSVP.com
VegasSalons.com
VegasSeats.com
VegasSenior.com

35

VegasSexClub.com
VegasSexGuide.com
VegasSexLive.com
VegasSexShows.com
VegasSexToy.com
VegasSexToys.com
VegasSexy.com
VegasShowInformation.com
VegasShowReviews.com
VegasShowroom.com
VegasShowsTickets.com
VegasSin.com
VegasSinCity.com
VegasSins.com
VegasSkins.com
VegasSlotTournaments.com
VegasSmile.com
VegasSouvenirs.com
VegasSpa.com
VegasSpeakersBureau.com
VegasSpecialEvents.com
VegasSpeedway.com
VegasSplash.com
VegasSportBets.com
VegasSportBetting.com
VegasSportbooks.com
VegasSportsEvents.com
VegasSportsTickets.com
VegasSportswear.com
VegasStorageAuctions.com
VegasStripCasinoMap.com
VegasStripCasinoMaps.com
VegasStripHotel.com
VegasStripMaps.com
VegasStripRooms.com
VegasSuiteRentals.com
VegasSummerCamp.com
VegasSummerCamps..com
VegasSuperBowl.com
VegasSuperbowlBetting.com
VegasSuperCross.com
VegasSuperstars.com
VegasSuperstore.com
VegasSUV.com
VegasSUVLimousine.com
VegasSwimwear.com
VegasTakeOut.com
VegasTalks.com
VegasTanning.com
VegasTattoos.com
VegasTaxAdvisor.com
VegasTaxAdvisors.com

VegasTaxes.com
VegasTennisCourts.com
VegasThemedWeddings.com
VegasThemeRooms.com
VegasThemeWedding.com
VegasTicketDiscounts.com
VegasTicketSale.com
VegasTicketsForSale.com
VegasTimeshareRentals.com
VegasTimeshareResales.com
VegasTimeshareSales.com
VegasTire.com
VegasTires.com
VegasTourBuses.com
VegasTourismCenter.com
VegasTournaments.com
VegasTownhomes.com
VegasTownhouses.com
VegasTravelBureau.com
VegasTravelClub.com
VegasTravelServices.com
VegasTruck.com
VegasTruckLoans.com
VegasTruckRental.com
VegasTux.com
VegasTuxedoRental.com
VegasTuxRental.com
VegasTuxRentals.com
VegaSuites.com
VegasVacationSpecials.com
VegasValleyHomeLoan.com
VegasValleyHomeLoans.com
VegasValleyHomestore.com
VegasVenues.com
VegasVette.com
VegasVetteRental.com
VegasVideoGirls.com
VegasVIPPackages.com
VegasVIPTours.com
VegasWaterfalls.com
VegasWebMart.com
VegasWebPageDesign.com
VegasWebsiteDesign.com
VegasWebsiteHosting.com
VegasWeddingBells.com
VegasWeddingConsultants.com
VegasWeddingDresses.com
VegasWeddingGowns.com
VegasWeddingMart.com
VegasWeddingPlanner.com
VegasWeddingPlanners.com
VegasWeekendRentals.com

VegasWeekends.com
VegasWeekendSpecials.com
VegasWeeklyRentals.com
VegasWhale.com
VegasWholesale.com
VegasWhoreHouse.com
VegasWild.com
VegasWildGirls.com
VegasWildlife.com
VegasWindows.com
VegasWives.com
VegasWorldMusicAwards.com
VegasWorldSeriesOfPoker.com
VegasXXXgirls.com
VehicleInsuranceAgencies.com
VehicleInsuranceAgents.com
VehicleQuest.com
VehicleTransporting.com
VeniceBeachClub.com
VeniceBeachRealtor.com
VeniceRealtor.com
VenturaCriminalLawyers.com
VenturaDUILawyers.com
VermontCriminalLawyers.com
VermontDUILawyers.com
VermontMotorcycleAccidentLawyer.com
VermontPersonalInjuryLawyer.com
VermontTimeshareRentals.com
Versaloans.com
VeryEasyLoans.com
VetGal.com
VetteCarpet.com
VetteCars.com
VetteConvertibleTops.com
VetteDashPads.com
VetteDealers.com
VetteDoorPanels.com
VetteFest.com
VetteFloormats.com
VetteInteriors.com
VetteJunkYard.com
VetteParts1953-1962.com
VetteRental.com
VetteRentalLasVegas.com
VetteRentalVegas.com
VetteSeats.com
VetteSpecialists.com
ViagraClub.com
ViagraComplete.com
ViagraEmporium.com
ViagraFem.com
ViagraFemale.com

ViagraLady.com
ViagraRXPills.com
ViagraSavingsOnline.com
ViagraShack.com
ViagraValueCard.com
ViagraWebstore.com
ViagraZone.com
ViciousDogBiteLawyers.com
VictorianDollCollection.com
VideoHawaii.com
VideoLasVegas.com
VietnamHeros.com
VietNamJunk.com
VietnamSouvenirs.com
ViewLasVegas.com
ViewVegasHomes.com
VineHouse.com
VintageBridalDresses.com
VintageBridalGowns.com
VintageLasVegas.com
VintageSnowMobiles.com
VintageTruckParts.com
VintageWatchDealers.com
VintageWatchParts.com
VintageWeddingGowns.com
VinylSidingProducts.com
Vioxx-Online-Info.com
VioxxCaseEvaluation.com
VioxxCaseEvaluations.com
VioxxClassActionHotline.com
VioxxClassActionLawyers.com
VioxxClassActionLitigation.com
VioxxForum.com
VioxxForums.com
VioxxHeartAttackVictims.com
VioxxInjuryInformation.com
VioxxInjuryLawfirms.com
VioxxInjuryLegalHelp.com
VioxxInjuryUpdate.com
VioxxLawsuitInformation.com
VioxxLawyerHotline.com
VioxxLawyersHotline.com
VIOXXLegalCounsel.com
VioxxLegalHelpHotline.com
VioxxLegalServices.com
VioxxNewsletter.com
VioxxPlaintiffs.com
VioxxRecallCentral.com
VioxxRecallInfoCenter.com
VioxxRecallInformation.com
VioxxRecallLawfirms.com
VioxxRecallLitigation.com

VioxxRecallUpdate.com
VioxxStrokeVictims.com
VioxxUpdates.com
VioxxUpdates.com
VioxxVictimsLawfirm.com
VIPCasinoGuide.com
VIPFloridaHomes.com
VIPlady.com
VIPNightclubPackages.com
VIPNightlifePackages.com
VIPVegasLimos.com
VirginiaBeachAuto.com
VirginiaCarAccidentLawyer.com
VirginiaMotorcycleAccidentLawyer.com
VirginiaSkiVacation.com
VirginiaTimeShareRentals.com
VirtualArtDealer.com
VirtualBankChecks.com
VirtualHomeRealtor.com
VirtuallyHouse.com
VirtualTranslators.com
VirtualVegasGirls.com
VisionHawaii.com
VisitLasVegasNow.com
VivaLasWedding.com
VocationalAdvisor.com
VoiceVideoConference.com
VolvoCarImports.com
VolvoTruckParts.com
VWBusParts.com
WAautoParts.com
WalkingTourLasVegas.com
WallcoveringGuide.com
WallStLawfirm.com
WalmartAttorney.com
WalmartAttorneys.com
WalmartClassActionLawsuit.com
WalmartClassActionSuit.com
WalmartDiscrimination.com
WalmartDiscriminationAttorney.com
WalmartDiscriminationAttorneys.com
WalmartDiscriminationLawsuits.com
WalmartDiscriminationLawyer.com
WalmartDiscriminationLawyers.com
WalmartLawsuits.com
WalmartLawyer.com
WalmartLawyers.com
WalmartLitigators.com
WalmartPeople.com
WalmartPlaintiffAttorneys.com
WalmartPlaintiffLawyers.com
WalmartPlaintiffLitigators.com

WalmartPlaintiffs.com
WalmartSexDiscrimination.com
WalmartWomen.com
WantedAutoParts.com
WarCars.com
WarCollectables.com
WardrobeDesign.com
WashingtonAccountant.com
WashingtonCarAccidentLawyer.com
WashingtonDiaries.com
WashingtonDUILawyers.com
WashingtonHomestore.com
WashingtonMotorcycleAccidentLawyer.com
WashingtonStateDUI.com
WashingtonTaxLawyer.com
WatchMyDate.com
WeaponsReviews.com
WebDesignForRealtors.com
WebDesignLV.com
WebHostingLV.com
WebHostingVegas.com
WebLawPro.com
WebLawPros.com
WebLoanCenter.com
WebMortgageLeads.com
WebMusicMart.com
WebsiteDesignLV.com
WebsiteDesignVegas.com
WebsiteHostingLasVegas.com
WebsiteHostingLV.com
Websites4Wireless.com
WebsitesVegas.com
WebTravelPros.com
WeddingCakeGallery.com
WeddingDressWarehouse.com
WeddingEquipmentRentals.com
WeddingOfTheMonth.com
WeddingPlannerLasVegas.com
WeddingPlannerLV.com
WeddingPlannersLasVegas.com
WeddingPlannersLV.com
WeddingPlannersVegas.com
WeddingPlannerVegas.com
WeddingsByUs.com
WeddingsMexico.com
WeddingSurvivalGuide.com
WeddingsVegasStyle.com
WelcomeHomestore.com
WelcomeLasVegas.com
WelcomeSanDiego.com
WelcomeVegas.com
WeSellVegas.com

37



WeSellVegasHomes.com
WestonPersonalInjuryLawyer.com
WestPalmBeachCriminalLawyers.com
WestPalmBeachLawyer.com
WestVirginiaCriminalLawyers.com
WestVirginiaDUILawyers.com
WestVirginiaPersonalInjuryLawyer.com
WhiteHouseSouvenirs.com
Whitewear.com
WholesalePartyMasks.com
WichitaPersonalInjuryLawyer.com
WigSupply.com
WildAnimalArt.com
WildernessGear.com
WildGirlsLasVegas.com
WildlifeTrips.com
WilliamsburgTimeshareRentals.com
WilmingtonPersonalInjuryLawyer.com
WilmingtonPersonalInjuryLawyers.com
WinaJaguar.com
WinConcertPasses.com
WineCollectables.com
WineCountryFrance.com
WineDynasty.com
WineGlassWorld.com
WineRoyalty.com
WineSanDiego.com
WineSuppliesOnline.com
WineToys.com
WineToysDirect.com
WineToyShop.com
WineToyStore.com
WinFreePasses.com
WinningLasVegas.com
WinPackerTickets.com
WinterHomeRentals.com
WinterOlympicStore.com
WinterOlympicTickets.com
WinterSkiRentals.com
WisconsinBetting.com
WisconsinDUILawyers.com
WisconsinGambling.com
WisconsinMotorcycleAccidentLawyer.com
WomenLasVegas.com
WomenRealtors.com
WomensAttorney.com
WomensBaseballLeague.com
WonderlandCollectables.com
WoodHauler.com
WorkoutLasVegas.com
WorkplaceInjuryLawyers.com
WorldcomClassActionLawsuit.com

WorldcomClassActionSuit.com
WorldCupPhoto.com
WorldCupPhotos.com
WorldFishingTours.com
WorldMusicCollection.com
WorldofVegas.com
WorldsDiamonds.com
WorldSeriesPhoto.com
WorldSeriesPhotos.com
WorldsFairSouvenirs.com
WorldSurfReport.com
WorldWideFilmCrew.com
WorldWideStripClubs.com
WorldWinemart.com
WorshipPlaces.com
WovenWonders.com
WrestlingCollectables.com
WyomingCriminalLawyers.com
WyomingDUILawyers.com
WyomingMotorcycleAccidentLawyer.com
WyomingPersonalInjuryLawyer.com
YachtingMexico.com
YearBookVideo.com
YosemiteTrip.com
YourCreditBuilder.com
YourDrugPlace.com
YourDrugsOnline.com
YourInjuryHotline.com
YourLegalDefender.com
YourLegalExpert.com
YourLoanPartner.com
YourLoanPartners.com
YourMortgageLenders.com
YourVegasAgent.com
YourVegasAgents.com
YourVegasBroker.com
YouveGotHealthInsurance.com
ZipProducts.com
ZippyTax.com

38



The Tech Law Group,
750 B Street, Suite 28
San Diego, CA 92101
Phone: 619.881.2305
Fax: 619.696.8795

www.thetechlawgroup.com

December 24, 2004

Diana House
3510 Front Street
San Diego, CA 92103

Re: **Rescission of Affidavit**                                        *via e-mail and certified mail*

Dear Ms. House:

You are hereby notified that our client, the undersigned Mary Jo Rohner, does hereby rescind that certain affidavit (the "Affidavit") signed by her that purported to give you ownership of domainhiway.com (the "Domain").

This rescission is made on the ground that the apparent consent Ms. Rohner made in the Affidavit to grant you rights in the Domain was not real, mutual, or free in that it was obtained through fraud, as herein described:

1. On or about October 29, 2004, you falsely and fraudulently represented to Ms. Rohner that she needed to sign the Affidavit, which you had drafted, in order to be released from liability under a settlement agreement you were negotiating as Ms. Rohner's agent. You implied that Ms. Rohner was granting you a simple power of attorney to settle any claims related to a single dispute on her behalf, and that the Affidavit would be used solely for such a purpose and that you would negotiate a settlement with Dollar Financial Group, Inc. that would not hold Ms. Rohner personally liable for your handling of the domain name dispute over ezloanmart.com (the "Dispute").

2. Your representations were false. The true facts were as follows: There was no legal or equitable reason for Ms. Rohner to sign the Affidavit to settle the Dispute. You realized that having her sign a document saying that you were the owner of the Domain would give you the apparent authority to transfer thousands of domain names held in Ms. Rohner's accounts with various Internet Service Providers to your personal account(s).

3. When you made these representations you knew them to be false, and made these representations with the intent to defraud and deceive our client and with the intent to induce Ms. Rohner to sign the Affidavit.

4. Ms. Rohner believed the representations and relied on the truth of them when signing the Affidavit. Our client would not have given her apparent consent to the Affidavit had it not been for the fraud. Ms. Rohner's reliance was justified because you had been handling all aspects of the Dispute and you were in a position of advantage with respect to knowledge of facts concerning the dispute.

5. As a proximate result of your fraud Ms. Rohner has now lost over 8,500 domain names from her portfolio and will suffer considerable damages if the domain names are not relinquished immediately.

6. Furthermore, in addition to being a void document because of your fraud, the Affidavit is also voidable as there was no consideration given by you for the Domain, and there was no offer made by Ms. Rohner to sell it or you to buy it, nor was there any acceptance by Ms. Rohner to sell it or you to buy it.

<u>An Affidavit is not admissible as evidence</u>.  Affidavits and declarations fall within the statutory definition of hearsay evidence [see Evid. Code § 1200(a)[Deering's]]. Therefore, the Affidavit is not admissible in evidence to prove ownership of the Domain [Evid. Code § 1200(b)[Deering's]; see *Estate of Fraysher* (1956) 47 Cal. 2d 131, 135, 301 P.2d 848; *Estate of Horman* (1968) 265 Cal. App. 2d 796, 805, 71 Cal. Rptr. 780].  Indeed, you would need an actual bill of sale or other enforceable contract signed by Ms. Rohner to prove ownership under California law, and as you do not have such a supporting agreement since Ms. Rohner never agreed to transfer ownership of the Domain to you, you do not have any rights in the Domain.

Ms. Rohner hereby demands that you immediately restore to her all domain names converted by you since your fraudulent inducement of the Affidavit.

Sincerely,



Jonathan Paul
Managing Partner
The Tech Law Group, P.C.


VERIFICATION

I, Mary Jo Rohner, have read the foregoing Rescission of Affidavit and know the contents thereof.  The same is true of my own knowledge, except as to those matters that are therein alleged on information and belief, and as to those matters, I believe it to be true.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

DATED: December 24, 2004



By: _____
      Mary Jo Rohner



2

09/25/2004  11:44  58535      44                                   PAGE  01
DEC-25-2004 03:29 A                                              P.02

5. As a proximate result of your fraud Ms. Rohner has now lost over 6,500 domain names from her portfolio and will suffer considerable damages if the domain names are not relinquished immediately.

6. Furthermore, in addition to being a void document because of your fraud, the Affidavit is also voidable as there was no consideration given by you for the Domain, and there was no offer made by Ms. Rohner to sell it or you to buy it, nor was there any acceptance by Ms. Rohner to sell it or you to buy it.

<u>An Affidavit is not admissible as evidence</u>. Affidavits and declarations fall within the statutory definition of hearsay evidence [see Evid. Code § 1200(a)[Deering's]]. Therefore, the Affidavit is not admissible in evidence to prove ownership of the Domain [Evid. Code § 1200(b)[Deering's]; see *Estate of Fraysher* (1956) 47 Cal. 2d 131, 135, 301 P.2d 848; *Estate of Horman* (1968) 265 Cal. App. 2d 796, 805, 71 Cal. Rptr. 780]. Indeed, you would need an actual bill of sale or other enforceable contract signed by Ms. Rohner to prove ownership under California law, and as you do not have such a supporting agreement since Ms. Rohner never agreed to transfer ownership of the Domain to you, you do not have any rights in the Domain.

Ms. Rohner hereby demands that you immediately restore to her all domain names converted by you since your fraudulent inducement of the Affidavit.

Sincerely,

Jonathan Paul
Managing Partner
The Tech Law Group, P.C.


VERIFICATION

I, Mary Jo Rohner, have read the foregoing Rescission of Affidavit and know the contents thereof. The same is true of my own knowledge, except as to those matters that are therein alleged on information and belief, and as to those matters, I believe it to be true.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

DATED: December 24, 2004

By: _____
Mary Jo Rohner

2



**DIANA HOUSE**
**DOMAINHIWAY.COM**™
3510 FRONT STREET
SAN DIEGO, CA 92103

# FAX & Email

**To: Jeff Crabtree**
Suite 2300, Pauahi Tower
Honolulu, HI 96813

Phone: ((808)524-5644
Fax:    (808)599-1881

**From:**
Diana House
Owner
DomainHiway.com

Date:   January 15, 2005
Phone: 619-297-2717
Fax:    315-875-0225
Email: Admin@Domainhiway.com

**Remarks:**

Hi Jeff,

As I haven't heard from you, I can only assume that you did not receive my email of January 2, 2005.
(See Attached)  Somehow our email connection issues with one another leaves alot to be desired.   I
get your email, but you don't get mine.  Anyway, the question of ownership of HawaiiTrialLawyers.com
is in question and heading for litigation between me, a former business associate and Stargate.

The registration information on this domain and many others have been illegally changed by the Reg-
istrar, Stargate.com.  They have ignored a Cease & Desist demand and it appears that this matter can
only be resolved thru a Federal Court proceeding.

I am truly sorry for this situation and am in hopes that it can be resolved as soon as possible.  As this
domain will be included in a federal action, I simply cannot make it availble to you at this time.
Please let me know if you want me to return your check or destroy it.

Please feel free to call me with any questions.


Sincerely,

Diana House
Owner
Domainhiway.com

**Subject** : Delay in Sale/Purchase of HawaiiTrialLawyers.com
**Date** : Sun, 2 Jan 2005 06:53:00 -0800
**Linked to** : Jeff Crabtree
**From** : Diana House <admin@domainhiway.com>
**To** : Jeff Crabtree <natashia@consumerlawyer.com>

Hi Jeff,

I received your email and have been holding off on sending you this email due to the delays the holidays cause in resolving business issues. I am very sorry that at the present time I am going to be unable to sell and transfer this name to you. Due to a recent business relationship breakup, I have encounted a glitch that my attorney and I are working through to assure complete ownership control of Domainhiway.com.

Over the past 11 years it has always been my practice to insure that all of my Domainhiay and Lawinfo's clients receive clear and honest products and services.

I sincerely apologize for inconveniencing you. I am hoping that this"surprise" issue can be cleared up quickly. I will notify you as soon as we can proceed forward on the same contract terms. Should you decide not to proceed at that time, I will understand. My only concern is to transfer this domain to you completely free and clear.

I will be in my office all day, if you want to discuss this.
Virtually yours,

Diana House
Owner
www.DomainHiWay.com

Phone: 619-297-2717 *** San Diego, CA

***Where Do You Want To Be Tomorrow? To Get There You Need To Be Doing Business on the Internet Today! ***



## Unique Domain Name Sales Agreement

### (Final Revision)

December 28, 2004

Mr. Jeff Crabtree
Bronster Crabtree & Hoshibata
Suite 2300, Pauahi Tower
1001 Bishop Street
Honolulu, HI 96813

Dear Mr. Crabtree:

This Agreement is the "Sales Agreement" between Domain Highway/Diana House ("Owner/Seller") and you ("Purchaser" and the term "Purchaser" shall include both you and any corporation, limited liability company, partnership or any other entity, jointly and individually) upon the following terms and conditions:

1.   Owner/Seller agrees to sell to Purchaser the following Domain Name:

**HawaiiTrialLawyers.com**

2.   As and for the purchase fee for the Domain Name, Purchaser shall pay to Owner/Seller the total fee of **Three Thousand Dollars ($3000.00 USD)** ("Total Sales Price").

3.   Owner/Seller shall deliver possession of Domain Name to Purchaser upon verifiable receipt of funds ~~wired into Owner/Seller's bank account prior to midnight December 31, 2004 or this agreement will be null and void.~~ 

4.   This transaction will be considered closed upon payment by Purchaser and the transfer of the Domain Name from Owner/Seller to Purchaser.

 As between Owner/Seller and Purchaser, Owner/Seller shall be and remain the sole and exclusive owner of all rights in and to the Domain Name including but not limited to all rights of trademark, copyright and all other rights in and to the Domain Name until payment from Purchaser is received.  Upon verified payment made by funds wired into Owner's bank account, registration information of the Domain Name will immediately be transferred to Purchaser.

5.   Purchaser agrees not to contest any of Owner/Seller's rights in and to the Domain Name whether during the Sales Period or after the termination of this agreement.

6.    Nothing contained in this agreement shall prevent Owner/Seller from owning, selling, leasing or otherwise dealing in or with any other domain names, whether or not similar or competitive to the Domain Name.

7.   THE DOMAIN NAME IS PROVIDED ON AN "AS IS" BASIS WITHOUT ANY

WARRANTIES, EXPRESS OR IMPLIED, OF ANY KIND WHETHER AS TO USE, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE OR OTHERWISE. WITHOUT LIMITING THE GENERALITY OF THE FOREGOING, OWNER/SELLER DOES NOT WARRANT THAT THE DOMAIN NAME IS COPYRIGHTED, TRADEMARKED OR OTHERWISE PROTECTED OR IS CAPABLE OF BEING COPYRIGHTED, TRADEMARKED OR OTHERWISE PROTECTED.

OWNER/seller DOES NOT WARRANT THAT THE DOMAIN NAME SHALL BE SUCCESSFUL IN CREATING ANY SALES OR INCOME FOR PURCHASER.

OWNER/SELLER SHALL NOT BE LIABLE TO PURCHASER OR ANY OTHER PARTY FOR ANY DIRECT OR INDIRECT COMPENSATORY, SPECIAL, INCIDENTAL, OR CONSEQUENTIAL DAMAGES OR COSTS OF ANY CHARACTER INCLUDING BUT NOT LIMITED TO DAMAGES OR COSTS FOR COPYRIGHT INFRINGEMENT, TRADEMARK INFRINGEMENT, RIGHTS OF PUBLICITY, LOSS OF GOODWILL, LOSS OF DATA, LOST PROFITS, WORK STOPPAGE, COMPUTER FAILURE OR MALFUNCTION WHETHER AS A RESULT OF VIRUSES, HACKING OR OTHERWISE, NOR FOR FAILURE OF OWNER/SELLERS'S OR ANY OTHER WEB HOSTING OR OTHER SERVER NOR FOR ANY FAILURE OF OWNER OR ANY OTHER PARTY TO PROVIDE INTERNET ACCESS FOR ANY PERIOD OF TIME NOR FOR THE ACTS OR SOFTWARE OR PROGRAMS OF ANY OTHER PARTY NOR FOR ANY SOFTWARE OR PROGRAMS CREATED OR SUPPLIED BY OWNER/SELLER NOR FOR ANY AND ALL OTHER DAMAGES OR COSTS INCLUDING PUNITIVE DAMAGES OR LOSSES.

OWNER/SELLER WILL NOT BE LIABLE FOR ANY DAMAGES OR COSTS IN EXCESS OF THE TOTAL CONTRACT PRICE FOR THE SERVICES RENDERED HEREIN, EVEN IF OWNER/SELLER SHALL HAVE BEEN INFORMED OF THE POSSIBILITY OF SUCH DAMAGES OR COSTS, OR FOR ANY CLAIM BY ANY OTHER PARTY.

8.   The provisions of this agreement shall be binding on all parties who sign this agreement as individuals or on behalf of any entity and all such individuals and any such entity shall be jointly and individually responsible for the performance and obligations of Purchaser herein.

9.   This Agreement shall be subject to and interpreted under the laws of the state of California applicable to agreements wholly to be performed therein.  Fax and email signatures shall be valid and this agreement may be signed in counterparts and as such will be as valid as if all parties had signed one document.

10.  This agreement is the complete understanding between Owner/Seller and Purchaser and may be modified and any of its provisions waived only by in writing signed by both parties.  Any dispute arising under this agreement shall be determined only by a court of competent jurisdiction in San Diego, California and Owner/Seller shall be entitled to injunctive relief.  Purchaser expressly consents to personal jurisdiction in such state and in such court.  In any action under this agreement, the prevailing party shall not be entitled to attorney's fees and court costs.  In the event any portion of this agreement shall be held invalid or unenforceable it shall not affect the validity or enforceability of the rest of this agreement.

**DomainHiway.com**
**Hoshibata**

By: Owner

Dated: _____

_____

_____

Bronster Crabtree &

By: Purchaser

Dated: 12/30/04

Diana House / Owner/Seller                          Jeff Crabtree / Purchaser

Owner/Seller Information:                    Purchaser Information:
Diana House                                  Jeff Crabtree
**Domainhiway.com**                          **Bronster Crabtree & Hoshibata**
3510 Front Street                            Suite 2300, Pauahi Tower
San Diego, CA  92103                         1001 Bishop Street
Phone:  619-297-2717                         Honlolulu, HI  96813
Fax:     315-875-0225                        Phone:  808-524-5644
Email:  Admin@DomainHiway.com                Fax:     808-~~748-3861~~ 599-1881  *JC*
                                             Email:  lawyer@consumerlaw.com

### Domainhiway.com
3510 Front Street  Δ  San Diego, CA 92103  Δ  Phone: 619-297-2717  Δ  FAX:  315-875-0225
Email: Admin@Domainhiway.com



STATUS: OFFLINE
PLEASE CLICK TO
LEAVE A MESSAGE

Domain HiWay.com

domainhiway.com, p.o. box 28831, san diego, ca 92198

phone: 619-297-2717   ●   info@domainhiway.com

Copyright 2000-2004 DomainHiWay.com

8405

**BRONSTER, CRABTREE & HOSHIBATA**
**A LAW CORPORATION**
GENERAL ACCOUNT
1001 BISHOP STREET, 2300 PAUAHI TOWER
HONOLULU, HAWAII 96813

BANK OF HAWAII
HONOLULU, HAWAII

59-102/1213

12/30/2004

PAY
TO THE
ORDER OF     domainhiway

$     **$3,000.00**

DOLLARS

Three thousand and NO/100**********************************************

domainhiway

AUTHORIZED SIGNATURE

MEMO

Purchase domain name "hawaiitriallawyers.com"

⑈008405⑈ ⑆1213010 28⑆: 0081⑈375291⑈

---

BRONSTER, CRABTREE & HOSHIBATA, A LAW CORPORATION     **8405**

| domainhiway | | 12/30/2004 | | 8405 |
| INVOICE DATE | INVOICE NUMBER/REFERENCE | INVOICE AMOUNT | DISCOUNT | BALANCE |
| --- | --- | --- | --- | --- |
| 12/30/2004 | 12302004<br>Domain name "hawaiitriallawyers.com" purchase | $3,000.00 | $0.00 | $3,000.00 |
| | | | Check Total: | $3,000.00 |

---

BRONSTER, CRABTREE & HOSHIBATA, A LAW CORPORATION     **8405**

| domainhiway | | 12/30/2004 | | 8405 |
| INVOICE DATE | INVOICE NUMBER/REFERENCE | INVOICE AMOUNT | DISCOUNT | BALANCE |
| --- | --- | --- | --- | --- |
| 12/30/2004 | 12302004<br>Domain name "hawaiitriallawyers.com" purchase | $3,000.00 | $0.00 | $3,000.00 |
| | | | Check Total: | $3,000.00 |

PRODUCT LT104C     USE WITH 9379 ENVELOPE     PRINTED IN U.S.A.     A



January 11, 2005

via Fax & Email:

Mr. Jonathon Paul
The Law Tech Group
750 B. Street, Ste. 2850
San Diego, CA 92101

Re: Proposed Rescission of Affidavit

Dear Mr. Paul:

I am in receipt of your letter of allegations dated December 24, 2004 regarding Mary Jo Rohner's Proposed Rescission of Affidavit that she executed on October 29, 2004 of her own volition.

**Re Your Allegations:**

¶ 1. I have never been or represented myself as Ms. Rohner's agent nor have I ever requested Power of Attorney from Ms. Rohner. The lawsuit you cite - DollarFinancial Group v. Domainhiway.com, U.S. District Court for Southern California was filed against me, Diana House, d/b/a Domainhiway.com as Owner/Operator of same. All documents including answers, motions and stipulation and orders submitted to the Court reflect this.

¶ 2. Dollar Financial Group enjoined Ms. Rohner in the 2nd Amended Complaint after discovery that she was a billing contact and that her credit cards were used for purchases from Stargate.com. Ms. Rohner loaned me the money for Domainhiway.com, nothing else. The possible financial exposure could have exceeded $800,000 in violation of the Anticybersquatting Consumer Protection Act ("ACPA"), 15 U.S.C § 1125(d) and for unfair competition under Cal. Bus. & Prof. Code §17200 and common law.

Ms. Rohner executed the Affidavit of her own will to clarify her position on non-ownership and non-liability in Domainhiway.com affairs.

¶ 3, 4, 5: There is not and never has been any intent or actions of fraud in my dealings with Ms. Rohner.

¶ 6: Ms. Rohner has loaned me the money to finance my company. Ms. Rohner has never been involved in any aspects of the ownership or operations of Domainhiway.com other than lending me money.

We had a verbal agreement for the formula for repayment of the monies loaned me that has been honored over the years. All proceeds from domain name sales since the initiation of the loan have been distributed at a 75/25 per cent in favor of Ms. Rohner and were supposed to be credited to repayment of the loan. I have requested a full accounting of the loan from Ms. Rohner on numerous occasions, however, Ms. Rohner has never complied with my requests. While I have encouraged a more formal business arrangement other than Ms. Rohner being just a lender, Ms. Rohner has never had an interest in becoming an owner, but rather remain a lender in the business.

On Thursday, November 18, 2004 at approximately 7A.M., I received a call from Ms. Rohner. She proceeded to tell me that she was finished lending money to Domainhiway.com and wanted to quit. My actions since that call have been more than acceptable in order to protect my assets and the integrity of my intellectual property.

I would like to remind you that Ms. Rohner is a 50 year old successful, single, self-employed businesswoman. Ms. Rohner has substantial real estate holdings in excess of $5,000,000 in California and Nevada and has a personal income of approximately $1,000,000 a year which she has admitted to me in conversations we have had. I can only presume that Ms. Rohner is a sophisticated businesswoman, who has a savvy understanding of business and contracts as her real estate holdings and her Corvette parts enterprise would reflect. To suggest otherwise is ridiculous.

Ms. Rohner, of her own volition did:

1. Request that I draft an Affidavit to clarify our business relationship that Ms. Rohner was not the owner or operator of Domainhiway.com.
2. By her own choice and decision, read, understood and executed the Affidavit which barely contains 50 words.
3. Seek out and paid a California Notary in her community to notarize the Affidavit. I was at no time present during that execution of the notarization process.
4. Forward the document to me via USPS.
5. Give me full permission to include it in the "answer" to the 2nd Amended Complaint in U.S. District Court for Southern California with regards to Dollar Financial Group v. Domainhiway.com.

There was no coercion or fraud on my part in this process. The fact that Ms. Rohner is attempting to rescind her Affidavit that this was submitted to U.S. District Court for Southern California with her complete agreement, she is now conceivably subject to the penalty of perjury.

This document was entered and accepted in good faith into evidence in a Federal Court proceeding in which she was released from any liability in a final Stipulation and Order judgment. Ms. Rohner may find herself subject to *Judicial Estoppel* providing that when a court of competent jurisdiction has entered a final judgment on the merits of a cause of action, the parties to the suit and their privies are bound "not only as to every matter which was offered and received to sustain or defeat the claim or demand, but as to any other admissible matter which might have been offered for that purpose. Judicial estoppel is frequently applied against any party to an action who attempts to claim an interest in property or business entities contrary to his or her testimony or position in earlier litigation.

See:
California Cases:
Thomas v. Gordon, Case No. B133413, California Court of Appeal, Second District, Division Four

Non-California Cases:
In the words of the United States Court of Appeals for the Sixth Circuit, the doctrine of judicial estoppel serves the purpose of protecting the integrity of the courts by preventing the system from being manipulated by "chameleonic litigants." Blanton v. Inco Alloys International, Inc., 108 F.3d 104, 108 (6th Cir. 1997).

South Carolina's high court emphasized that the doctrine protects the truth-seeking function of the judicial process by precluding litigants from changing their version of the facts when that version no longer suits them. Hayne Federal Credit Union v. Bailey, No. 24678 (S.C. Aug. 11, 1997).

I have not perjured myself in any documentation to the court.

I demand that Ms. Rohner document all monies loaned by her to my Company and we work out a payment/payback plan.   I have sales pending and failure to work to resolution will result in significant damages which will cause me to seek restitution from Ms. Rohner and Stargate Holdings Corp.

Ms. Rohner and Stargate Holdings Corp.com must return the Administrative email contact to Admin@Domainhiway.com  and restore account access to the 5824 domain names to me as soon as possible to avoid litigation as they have acted only on your allegations.

Sincerely,


Diana House
Owner
Domainhiway.com

cc:
1.  Louis E. Rosen, Agent, Stargate Holdings Corp., 115 S. LaSalle St., 35th Floor, Chicago, IL 60603
2.  Thomas V. Chaffin, President, Stargate Holdings Corp.,  & Stargate.com, Inc.,  40 Shuman Blvd, #153, Naperville, IL 60563
3.  G. Gary Chaffin, President, Stargate Communications, Inc., 40 Shuman Blvd, #153, Naperville, IL 60563
4.  Shavnk Chaffin, Secretary, Stargate.com, Inc., 40 Shuman Blvd., #153, Naperville, IL 60563
5.  Ken Goldin, Golden Hill & Associates, 9100 Plainfield Rd., Brookfield, IL 60513
5.  Tim Cole, Chief Registrar Liaison, ICANN.org, 4676 Admiralty Way, Suite 330, Marina Del Rey, CA 92090


Attachments:
Letter dated Dec. 24, 2004 from Jonathon Paul
Affidavit executed on 10/20/2004 by Mary Jo Rohner

DOMAINHIWAY.COM ™
3510 FRONT STREET  Δ  SAN DIEGO, CA 92103  Δ  PHONE: 619-297-2717  Δ  FAX: 315-875-0225
EMAIL: ADMIN@DOMAINHIWAY.COM

3

Domain Name: domainhiway.com

Name Servers
 ns.valueweb.net
 216.219.253.211

 ns2.valueweb.net
 216.219.254.10

Domain Created: 6/29/2001
Domain Expires: 06/29/2005

Registrant
 Powerhouse Marketing Group
 3510 Front Street
 San Diego, CA 92103
 United States
 email: Admin@Domainhiway.com
 phone: 619-297-2717
 fax:

Administrative
 Powerhouse Marketing Group
 3510 Front Street
 San Diego, CA 92103
 United States
 email: classicvette@cox.net
 phone: 619-297-2717
 fax:

Technical
 Powerhouse Marketing Group
 3510 Front Street
 San Diego, CA 92103
 United States
 email: Admin@Domainhiway.com
 phone: 619-297-2717
 fax:

Billing
 Powerhouse Marketing Group
 3510 Front Street
 San Diego, CA 92103
 United States
 email: Admin@Domainhiway.com
 phone: 619-297-2717
 fax:

*NOTE: CHANGES OCCUR BETWEEN 1/09/2005 & 1/19/2005. & ARE HIGHLIGHTED.*

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is" basis and its accuracy is not guaranteed. By accessing and/or using the Data provided by Stargate Holdings Corp.' Whois Service you agree to use this Data only for lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

This whois server has a maintenance window between 11 PM and midnight CST daily.

Domain Name: domainhiway.com

Name Servers
      ns.valueweb.net
      ns2.valueweb.net

Domain Created: 6/29/2001
Domain Expires: 06/29/2005

Registrant
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

Administrative
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

Technical
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

Billing
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
      solicitations via email (spam);
(2) enable any high volume or automated electronic processes.

Domain Name: domainhiway.com

Name Servers
      ns1.tgknd.com
      ns2.tgknd.com

Domain Created: 6/29/2001
Domain Expires: 06/29/2005

Registrant
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

Administrative
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

Technical
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

Billing
      DomainHiway.com
      P o box 28831
      San Diego, CA 92198
      United States
      email: classicvette@cox.net
      phone: 8584511933
      fax: 8584511933

The Data provided by Stargate Holdings Corp. Whois Service is provided on an "as is"
basis and its accuracy is not guaranteed. By accessing and/or using the Data provided
by Stargate Holdings Corp. Whois Service you agree to use this Data only for
lawful purposes and you agree not use to this Data to:
(1) allow, enable, or otherwise support the transmission of unsolicited advertising or
     solicitations via email (spam);
(2) enable any high volume or automated electronic processes.



| SEARCH | | |

| Domain Catalogs | DotComTreasures: About Us | |

**Topical Catalog**

**Alphabetical Catalog**

Las Vegas Domains!

**Olympic Domains**

**Collector Domains**

Information

**About Us**

**Contact Us**

**Thanks for Stopping By!**

E-Mail Webmaster

We would like to sincerely thank you for your interest in DotComTreasures. As you can see, we have quite a lot of domain **Jems** available for leasing or purchase.

All of these domains have been hand selected for *prime* value. The criteria used for choosing domins is either high-traffic terms, or high-value direct names.

We have an extensive catalog of Las Vegas domains! Keep checking back for new additions!

Feel free to contact us anytime to bid on a domain, inquire about an asking price, negotiate a lease, or if you have any questions about how DotComTreasures handles transactions. Thanks again!



**If you're interested in purchasing or leasing any of our thousands of domains, please..**

free to contact us. We offer excellent leasing or bulk purchasing rates, depending on your personal or corporate needs.

Copyright © 2005 DotComTreasures Inc. All rights reserved.

http://domainhiway.com/                                                    1/26/2005



| SEARCH | |

DotComTreasures
Topical Catalog
Alphabetical Catalog
Las Vegas Domains!
Olympic Domains
Collector Domains

Information
About Us
Contact Us

Thanks for Stopping By!
E-Mail Webmaster

## DotComTreasure: Contact Us

DotComTreasures asks you kindly to use the following methods of contact:

**Sales (inquiries) E-Mail:** sales@dotcomtreasures.com

**Support (& order status):** support@dotcomtreasures.com

**Admin & Webmaster:** admin@dotcomtreasures.com

**Phone Contact:**



**If you're interested in purchasing or leasing any of our thousands of domains, please..**

free to contact us. We offer excellent leasing or bulk purchasing rates, depending on your personal or corporate needs.

Copyright ï¿½ 2005 DotComTreasures Inc. All rights reserved.

http://domainhiway.com/contact_us.html                              1/26/2005

| | |
|---|---|
| **Subject** | : Your email campaign ( Email Address Change for Domainhiway Visitors ) has been sent |
| **Date** | : Fri, 21 Jan 2005 14:30:00 -0800 |
| **Linked to :** | ConstantContact.com |
| **From** | : Constant Contact <system@constantcontact.com> |
| **To** | : <admin@absolutelydomains.com> |

 **Constant Contact®**

# Email Campaign Confirmation

Dear Diana House,

Your email campaign, named Email Change - 01-21-2005, was sent on 01/21/2005 around 5:11 PM EST.

Below is a copy of the HTML version your subscribers received. Don't forget, you can easily monitor the effectiveness of your campaign by visiting the Email Campaign Tracking area of your Constant Contact home page for real-time metrics and stats.

---

**Subject: Email Address Change for Domainhiway Visitors**



**DomainHiway Visitors**

### *New Email Address for Domainhiway Visitors*
### Admin@AbsolutelyDomains.com

We've Appreciated Your Inquires About Domainhiway's Premium Domains over the years. Find all of our Premium Domain names for legal, real estate and financial professionals at www.Absolutely Domains.com. Our inventory is the "Best on the Net" .... If you don't see it, call or email me.

## WE'VE MOVED TO WWW.ABSOLUTELYDOMAINS.COM!



**Please change your records.**
Diana House is your Internet Identity Expert. Signature your Internet presence with a name that describes what you do!

### Premium VIOXX Domains Are Available NOW!

**Learn More**

---



## Internet Domain Name Registration Chart

**ICANN.ORG**
The Internet Corporation for Assigned Names and Numbers

**"The Registry"  VERISIGN.COM**
The "Registry" is the authoritative, master database of all domain names registered in each Top Level Domain.

**"The Registrar"  STARGATE.COM**
The "Registrar"  keeps records of the contact information and submit the technical information to a central directory known as the "registry.

**"The Registrant"  DomainHiway.COM**
The individual or organization that registers a specific domain name with Stargate.com
This person or organization is the "legal entity"

**Administrative Contact**

The administrative contact/ agent is an individual or role account authorized to interact on behalf of the domain name registrant.

**Technical Contact**

The technical contact is the person or organization that maintains the primary domain name server

**Billing Contact**

The billing contact/agent contact is the person or role account designated to receive the invoice for domain name registration fees and renewal

**DOMAINHIWAY.COM**

3510 FRONT STREET
SAN DIEGO, CA  92103

PHONE: 619-297-2717
EMAIL:  ADMIN@DOMAINHIWAY.COM



The registrar you choose will ask you to provide various contact and technical information that makes up the registration. The registrar will then keep records of the contact information and submit the technical information to a central directory known as the "registry." This registry provides other computers on the Internet the information necessary to send you e-mail or to find your web site.

## Registrant

The individual or organization that registers a specific domain name with Stargate.com. This individual or organization holds the right to use that specific domain name for a specified period of time, provided certain conditions are met and the registration fees are paid. This person or organization is the "legal entity"

## SLD Domain:

An "SLD" is a second-level domain of the DNS. (Example:  Domainhiway.com)

An SLD registration is "sponsored" by the registrar that placed the record associated with that registration into the registry. <u>Sponsorship of a registration may be changed at the express direction of the SLD holder</u> or, in the event a registrar loses accreditation, in accordance with then-current ICANN-adopted policies.

## Administrative Contact/Agent

The administrative contact/agent is an individual or role account authorized to interact with Network Solutions on behalf of the domain name registrant. The administrative contact/agent should be able to answer non-technical questions about the domain name's registration and the domain name registrant. It is strongly recommended that this contact/agent be the **registrant** or someone from the registrant's organization.

## Billing Contact/Agent

As used by InterNIC, the billing contact/agent contact is the person or role account designated to receive the invoice for domain name registration fees and renewal (re-registration) fees. The billing contact should be in a position to ensure prompt payment of fees.

## Domain Name

A domain-name is your own cyber-estate. This estate, just like its physical counterpart, real estate, has its value depending on its address (name) and its content.

## Modification

The process of updating an existing domain name record, contact record, or host (name server) record per the request of a domain name's contact/agent. There is no additional charge to modify an existing domain, contact, or host record. Keeping these records up to date is critical to the smooth operation of the Domain Name System (DNS), and it **is the responsibility of the registrant** to ensure that domain name record(s) are kept up to date.

AO 120 (Rev.3/04)

| TO:          Mail Stop 8<br>**Director of the U.S. Patent and Trademark Office**<br>**P.O. Box 1450**<br>**Alexandria, VA 22313-1450** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION REGARDING A PATENT OR TRADEMARK** |
|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised
that a court action has been filed in the U.S. District Court San Diego on the following Patents or Trademarks:

| DOCKET NO.<br><br>05CV0210 WQH (WMc) | DATE FILED<br><br>February 3, 2005 | U.S. DISTRICT COURT<br><br>    United States District Court, Southern District of California |
|---|---|---|
| PLAINTIFF<br><br>Diana House | | DEFENDANT<br><br>Mary Jo Rohner; Jonathon Paul; Brian Govotos; Christian Woodward;<br>Stargate Holdings Corp.; Tom Chaffin |

| PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 1 1998-012727 | May 12, 1998 | Diana M. House |
| 2 2005-000074 | January 3, 2005 | Diana M. House |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following patent(s)/trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment      ☐ Answer      ☐ Cross Bill      ☐ Other Pleading |
|---|---|

| PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following decision has been rendered or judgment issued:

| DECISION/JUDGMENT |
|---|
| |

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|
| | | |

Copy 1 - Upon initiation of action, mail this copy to Director          Copy 3 - Upon termination of action, mail this copy to Director

JS44
(Rev. 07/89)

# CIVIL COVER SHEET

'05 CV 0210   WQH (WMc)

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE SECOND PAGE OF THIS FORM.)

**I. (a) PLAINTIFFS**

*DIANA HOUSE D/B/A POWER HOUSE MARKETING GROUP DOMAIN HIWAY CHECK-A-DATE / Pro Se*

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF  *San Diego*
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

**DEFENDANTS**

*MARY JO ROHNER JONATHON PAUL BRIAN BOUATOS   CHRISTIAN WOODWARD STARGATE HOLDINGS CORP. EDITH CHAFFIN*

FILED '05 AH 10: 58

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY:                    DEPUTY

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

ATTORNEYS (IF KNOWN)

*Jonathon Paul*

## II. BASIS OF JURISDICTION (PLACE AN x IN ONE BOX ONLY)

- 1 U.S. Government Plaintiff
- **3 Federal Question** (U.S. Government Not a Party)
- 2 U.S. Government Defendant
- 4 Diversity (Indicate Citizenship of Parties in Item III

## III. CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN X IN ONE BOX
(For Diversity Cases Only)          FOR PLAINTIFF AND ONE BOX FOR DEFENDANT

| | PT | DEF | | PT | DEF |
|---|---|---|---|---|---|
| Citizen of This State | X 1 | 1 | Incorporated or Principal Place of Business in This State | 4 | 4 |
| Citizen of Another State | 2 | 2 | Incorporated and Principal Place of Business in Another State | 5 | 5 |
| Citizen or Subject of a Foreign Country | 3 | 3 | Foreign Nation | 6 | 6 |

## IV. CAUSE OF ACTION (CITE THE US CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE. DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY).

*This case is re: Cybersquatting & Trademark/Service mark infringement (1) Cybersquatting (15 U.S.C. (1125) & Unfair Bus. Competition (Cal. Bus. & Prof. Code 17200 & CA Common Law. 28:1331 Er 6 P*

## V. NATURE OF SUIT (PLACE AN X IN ONE BOX ONLY)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | 610 Agriculture | 422 Appeal 28 USC 158 | 400 State Reapportionment |
| 120 Marine | 310 Airplane | 362 Personal Injury-Medical Malpractice | 620 Other Food & Drug | 423 Withdrawal 28 USC 157 | 410 Antitrust |
| 130 Miller Act | 315 Airplane Product Liability | 365 Personal Injury-Product Liability | 625 Drug Related Seizure of Property 21 USC881 | **PROPERTY RIGHTS** | 430 Banks and Banking |
| 140 Negotiable Instrument | 320 Assault, Libel & Slander | | 630 Liquor Laws | 820 Copyrights | 450 Commerce/ICC Rates/etc. |
| 150 Recovery of Overpayment &Enforcement of Judgment | 330 Federal Employers' Liability | 368 Personal Injury Product Liability | 640 RR & Truck | 830 Patent | 460 Deportation |
| 151 Medicare Act | 340 Marine | | 650 Airline Regs | 840 Trademark  X | 470 Racketeer Influenced and Corrupt Organizations |
| 152 Recovery of Defaulted Student Loans (Excl. Veterans) | 345 Marine Product Liability | **PERSONAL PROPERTY** | 660 Occupational Safety/Health | **SOCIAL SECURITY** | 810 Selective Service |
| 153 Recovery of Overpayment of Veterans Benefits | 350 Motor Vehicle | 370 Other Fraud | 690 Other | 861 HIA (1395ff) | 850 Securities/Commodities Exchange |
| 160 Stockholders Suits | 355 Motor Vehicle Product Liability | 371 Truth in Lending | **LABOR** | 862 Black Lung (923) | 875 Customer Challenge 12 USC |
| 190 Other Contract | 360 Other Personal Injury | 380 Other Personal Property Damage | 710 Fair Labor Standards Act | 863 DIWC/DIWW (405(g)) | 891 Agricultural Acts |
| 195 Contract Product Liability | | 385 Property Damage Product Liability | 720 Labor/Mgmt. Relations | 864 SSID Title XVI | 892 Economic Stabilization Act |
| | | | 730 Labor/Mgmt. Reporting & Disclosure Act | 865 RSI (405(g)) | 893 Environmental Matters |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | 740 Railway Labor Act | **FEDERAL TAX SUITS** | 894 Energy Allocation Act |
| 210 Land Condemnation | 441 Voting | 510 Motions to Vacate Sentence Habeas Corpus | 790 Other Labor Litigation | 870 Taxes (U.S. Plaintiff or Defendant) | 895 Freedom of Information Act |
| 220 Foreclosure | 442 Employment | | 791 Empl. Ret. Inc. Security Act | 871 IRS - Third Party 26 USC 7609 | 900 Appeal of Fee Determination Under Equal Access to Justice |
| 230 Rent Lease & Ejectment | 443 Housing/Accommodations | 530 General | | | 950 Constitutionality of State |
| 240 Tort to Land | 444 Welfare | 535 Death Penalty | | | 890 Other Statutory Actions |
| 245 Tort Product Liability | 440 Other Civil Rights | 540 Mandamus & Other | | | |
| 290 All Other Real Property | | 550 Civil Rights | | | |
| | | 555 Prisoner Conditions | | | |

## VI. ORIGIN (PLACE AN X IN ONE BOX ONLY)

- **X 1 Original Proceeding**
- 2 Removal from State Court
- 3 Remanded from Appellate Court
- 4 Reinstated or Reopened
- 5 Transferred from another district (specify)
- 6 Multidistrict Litigation
- 7 Appeal to District Judge from Magistrate Judgment

**VII. REQUESTED IN COMPLAINT:**
- CHECK IF THIS IS A CLASS ACTION UNDER f.r.c.p. 23

DEMAND $

Check YES only if demanded in complaint:
JURY DEMAND:  YES  **X NO**

**VIII. RELATED CASE(S) IF ANY (See Instructions):**   JUDGE  *JUDGE DANA M. SABRAW*   Docket Number  *04CV1301 DMS (AJB)*

DATE  *February 3, 2005*   SIGNATURE OF ATTORNEY OF RECORD  X  *Diana M. House Pro Se.*

::ODMA\PCDOCS\WORDPERFECT\22816\1 January 24, 2000 (3:10pm)

*Pd $150.00   2/3/05   #110818   VB*